# EXHIBIT 1

# EXPERT REPORT OF HAL PORET IN MATTER OF
# ENERGIZER BRANDS, LLC V. DURACELL U.S. OPERATIONS, INC.

## *******************************

# SURVEY TO ASSESS CONSUMER PERCEPTION
# OF DURACELL OPTIMUM PACKAGING

PREPARED BY:

Hal Poret

142 Hunter Ave

Sleepy Hollow, NY 10591

October, 2019

## *TABLE OF CONTENTS*

|                                                                 | Page # |
|-----------------------------------------------------------------|--------|
| BACKGROUND AND PURPOSE ------------------------------------------- | 3 |
| STUDY AUTHORSHIP AND QUALIFICATIONS---------------------------- | 5 |
| STUDY DESIGN------------------------------------------------------- | 7 |
| SUMMARY OF FINDINGS -------------------------------------------- | 24 |
| METHODOLOGY------------------------------------------------------ | 25 |
|     THE RELEVANT UNIVERSE OF INTEREST ------------------------ | 25 |
|     SAMPLING PLAN------------------------------------------------ | 29 |
|     INTERVIEWING PROCEDURES------------------------------------ | 32 |
|     DATA PROCESSING -------------------------------------------- | 32 |
|     DOUBLE-BLIND INTERVIEWING --------------------------------- | 32 |
|     INTERVIEWING PERIOD--------------------------------------- | 32 |
|     QUALITY CONTROL ------------------------------------------- | 33 |
| DETAILED FINDINGS ----------------------------------------------- | 36 |

THE FOLLOWING APPENDICES ARE PROVIDED SEPARATELY:
APPENDIX A:   CURRICULUM VITAE OF STUDY'S AUTHOR
APPENDIX B:   QUESTIONNAIRE
APPENDIX C:   SCREENSHOTS OF SURVEY
APPENDIX D:   SURVEY DATA FILE
APPENDIX E:   IMAGES SHOWN IN SURVEY

## *BACKGROUND AND PURPOSE*

Duracell's Optimum AA and AAA batteries are marketed and sold to consumers in packaging such as the following:



Energizer Brands, LLC (Energizer) has filed a lawsuit alleging, among other things, that the Duracell Optimum packaging misleadingly communicates to consumers that Optimum batteries provide <u>both</u> extra life <u>and</u> extra power for the same device.  Energizer alleges that Optimum batteries may provide extra life for some devices (as compared to Duracell Coppertop) and may provide extra power for other devices (or may provide neither for some devices) but do not provide both extra life and extra power for the same device.

Counsel for Energizer retained me to design and conduct a survey to scientifically assess the extent to which, if at all, the Duracell Optimum packaging communicates to consumers that Optimum batteries provide <u>both</u> extra life <u>and</u> extra power for the same device.

This report details the design, execution and results of my survey.  As discussed in detail below, my survey showed a substantial net rate of confusion of 25.0% that Optimum batteries provide <u>both</u> extra life <u>and</u> extra power for the same device, regardless of device.

In the course of designing the survey and preparing this report I reviewed the following materials: (1) Complaint; (2) Duracell.com website.
I also reviewed physical Optimum batteries packaging.

The fee charged for the survey is $40,000.  This includes the fees paid to the survey programming and sampling services, and my time for preparation of this report.  Any additional work in connection with this matter will be billed at my rate of $725 per hour.   Payment is not contingent upon the outcome of the survey or the litigation.

## *AUTHORSHIP AND QUALIFICATIONS*

This study was designed, supervised, and implemented by Hal L. Poret, President at Hal Poret, LLC.

I have personally designed, supervised, and implemented over 1,000 surveys regarding the perceptions and opinions of consumers. Over 500 have involved consumer perception with respect to advertising, and over 500 have been conducted online. I have personally designed numerous studies that have been admitted as evidence in legal proceedings and I have been accepted as an expert in survey research on numerous occasions by U.S. District Courts, the Trademark Trial and Appeal Board, and the National Advertising Division of the Council of Better Business Bureaus (NAD).

I am a member of the American Association of Public Opinion Research, publisher of *Public Opinion Quarterly* and the *Journal of Survey Statistics and Methodology*; the International Trademark Association; and the National Advertising Division of the Council of Better Business Bureaus (NAD). I routinely conduct market research surveys for a variety of small to large corporations and organizations.

I have frequently spoken at major intellectual property and legal conferences on the topic of how to design and conduct surveys that meet legal evidentiary standards for reliability, including conferences held by the International Trademark Association (INTA), American Intellectual Property Law Association, Association of National Advertisers, Practicing Law Institute, Managing Intellectual Property, Promotions Marketing Association, American Conference Institute, and various bar organizations.

In addition to my survey research experience, I hold bachelors and masters degrees in mathematics and a J.D. from Harvard Law School.  Additional biographical material, including lists of testimony and publications, is provided in Appendix A.

## *STUDY DESIGN*

A total of 400 respondents participated in this online survey among prospective consumers of AA and AAA batteries.[1]

The survey followed a standard format in which respondents were shown Optimum packaging and then asked a series of questions regarding what they perceived the advertising to communicate.  As per standard practice, initial survey questions were open-ended and general in scope, while subsequent questions progressively narrowed in scope and ultimately included closed-ended questions for the purpose of clarifying any potential ambiguity provided in respondents' answers to the previous open-ended questions.

The survey design included one Test Group of 200 unique respondents and one Control Group of a separate and unique 200 respondents.

As discussed in greater detail below, respondents in the Test Group were shown the following image of Duracell Optimum packaging:

---

[1] *See* the Sampling section of this report for more information regarding who qualified for and completed the survey.



In order to err on the side of giving respondents sufficient opportunity to review and notice all language on the package that could impact their understanding of the claims, the survey also included two additional measures.  First, respondents were given the option to rotate the package so that they could more easily read the smaller text that runs vertically down the lower right of the package. Respondents were instructed that they could click the image to rotate the package, in which case they were shown the following additional image (which appeared larger and easier to read on a computer screen):



Calling respondents' attention to the prospect of rotating the package could only have exaggerated the likelihood that respondents would notice and pay attention to the vertical text.

The survey also showed all respondents an image of the back of the package, so that respondents had the opportunity to review any text on the back.

By offering the opportunity to rotate the front of the package and by showing all respondents the back of the package, the survey gave respondents more than adequate opportunity to review any and all text on the packaging.  If anything, the survey's presentation of the package erred on the side of exaggerating the likelihood that consumers would notice and review the vertical text on the front or the text on the back of the package.

The survey also included a Control Group consisting of 200 separate, unique respondents.  The purpose of the Control Group is to measure and account for survey noise – i.e., the extent to which respondents in a survey answer that the packaging communicates a particular inaccurate message for reasons that cannot be attributable to the packaging, such as pre-existing beliefs, guessing, inattention, or other forms of respondent or survey error.  The Control Group accounts for these factors by showing an alternate version of the packaging that has been edited to replace the allegedly misleading elements of the packaging.[2] The survey taken by the Control Group was identical to that taken by the Test Group with the sole exception that the Control Group was shown an altered version of the packaging designed to accurately communicate that Optimum

---

[2] A Control Group in a survey is akin to a placebo group in a classic scientific experiment.  When a Test Group is given a medication and questioned about its impact, a Control or Placebo Group is given a placebo and asked the same questions to assess the extent to which the same result ensues.  A placebo is a pill that removes the active ingredient at issue but changes nothing else.  If, for example, 30% of the Test Group responds that the medication helped their headache, the Control Group must be consulted to determine the extent to which, if at all, this result can be reliably attributed to the effectiveness of the active ingredient.  If 25% to 30% of the Control Group reports that the medication (placebo) helped their headache, we know that the 30% Test Group result cannot be attributed to the effectiveness of the test medication, as those given the placebo had a very similar result.  If, on the other hand, only 10% of the Control Group reports a benefit, we know that the 20% difference between the Test result (30%) and the Control result (10%) must reflect the genuine impact of the Test medication.  The same experimental design (comparing Test and Control Groups) is commonly used in advertising surveys to isolate the impact of an element of the advertising.

batteries may provide a device with <u>either</u> extra life <u>or</u> extra power, rather than <u>both</u> extra life <u>and</u> extra power.  The Control Group saw the following altered version of the packaging:



As discussed in more detail below, this Control packaging alters the allegedly misleading elements of the packaging to accurately communicate that the batteries either provide extra life for some devices or extra power for others, while holding all other elements of the packaging constant.

As this was an online survey, all instructions and questions were displayed on respondents' computer screens.

<u>Test Group</u>

After a series of initial screening questions, all 200 Test Group respondents were prompted as follows:

> On the next screens you will be shown the front and back of a package of batteries.  You may click on any image if you would like to rotate it. Please take your time to review the package as you would if you were considering purchasing the batteries.
>
> After you have had a chance to view the package you will be asked some questions about the batteries.

On the next screen, respondents saw the following instruction and image:

> Please review this package as you would if you were considering purchasing the batteries.



As previously instructed, respondents who chose to click on the image then saw a rotated view of the product:



Respondents viewed the packaging for as long as desired. After five seconds elapsed, the following instruction and options appeared beneath the image:

> Before continuing with the survey, please indicate whether or not you have viewed the package clearly.
>
> - I viewed the package clearly
> - I am unable to view the package clearly

Respondents viewed the packaging for a minimum of five seconds and confirmed they viewed the package clearly before continuing with the survey. This is a standard quality assurance procedure to ensure respondents

successfully view the packaging at issue for an amount of time that allows them to meaningfully participate in the survey.

Upon continuing, respondents saw the following instruction and image of the back of the product:

> Now please review the back of the package as you would if you were considering purchasing the batteries.



PULL
OPEN

Recyclable Paper

©2019 DURACELL
DURACELL US Operations Inc.
Bethel, CT 06801
1.5 V

duracell.com

0 41333 03256 6

Duracell's **highest energy** disposable **AA** battery engineered to provide the **Extra Life*** or **Extra Power*** your devices need.

**Convenient** storage with **new** slide out and **resealable** tray

PEEL

RESEAL

*Delivers extra life or extra power,
vs. Coppertop AA in a wide range of devices.

1010038

**GUARANTEE:** If not completely satisfied with this alkaline battery product, call **1-800-551-2355** (9:00 AM-5:00 PM EST). DURACELL guarantees these batteries against defects in materials and workmanship. Should any device be damaged due to a battery defect, we will repair or replace it at our option. **CAUTION:** May explode or leak, and cause burn injury, if recharged, disposed of in fire, mixed with a different battery type, inserted backwards, or disassembled. **Replace all used batteries at the same time.** Keep in original package until ready to use. Do not carry batteries loose in your pocket or purse. Do not remove the battery label.

As previously instructed, respondents who chose to click on the image then saw a rotated view of the back of the product:



Respondents viewed the back of the packaging for as long as desired. After five seconds elapsed, the following instruction and options appeared beneath the image:

> Before continuing with the survey, please indicate whether or not you have viewed the package clearly.
>
> • I viewed the package clearly
> • I am unable to view the package clearly

Respondents viewed the back of the package for a minimum of five seconds and confirmed they viewed the package clearly before continuing with the survey.

Respondents were then further instructed:

> On the next screens you will be asked some questions about the batteries you just reviewed, shown again below.



If for any question you are asked, you do not know or have no opinion, please indicate so. <u>Please do not guess</u>.

Respondents viewed this screen for a minimum of five seconds. Upon continuing, respondents were asked the following open-ended question:

What was the main message or messages that the package communicated to you about the batteries?

Please be as specific and detailed as possible.

Respondents could type in any answer.

Next, all respondents were asked another open-ended question:

What else, if anything, did the package communicate to you about the batteries?

Please be as specific and detailed as possible.

Respondents could again type in any answer.

All respondents were then also asked the following open-ended question:

Assume you use the batteries you were shown in a particular device.

Based on the package, what advantage or advantages, if any, would the batteries provide for the device?

Please be as specific and detailed as possible.

Respondents could again type in any answer.

Finally, respondents were asked a closed-ended question to clarify any ambiguities provided in their previous open-ended responses:

> Which of the following, if either, best summarizes what the package communicated?
>
> *Please select <u>one response</u>.*
>
> - The battery will provide both extra life <u>and</u> extra power for the device you use it in.
> - The battery will provide either extra life <u>or</u> extra power for the device you use it in.
> - Neither of the above
> - Don't know/no opinion

To account for response bias due to response option order, the first two options on the list rotated so that half of all respondents saw the options in the order shown above, while half saw the options in the following order:

> - The battery will provide either extra life <u>or</u> extra power for the device you use it in.
> - The battery will provide both extra life <u>and</u> extra power for the device you use it in.
> - Neither of the above
> - Don't know/no opinion

This concluded the survey for all 200 Test Group respondents.

<u>Control Group</u>

As noted above, a total of 200 unique respondents participated in a corresponding Control Group.  As noted above, the Control Groups' function is to measure the survey "noise" level or "false positive" level – i.e., the extent to which consumers answer that the Optimum packaging communicates that the batteries provide both extra life and extra power for reasons that cannot be

attributed to the packaging, such as pre-existing beliefs, guessing, inattention, or other forms of respondent or survey error.  The Control Group alters the allegedly misleading packaging to measure the extent to which respondents will nevertheless answer that Optimum batteries provide both extra life and extra power for the same device even when the packaging has been altered to fairly communicate that the batteries offer either extra life or extra power.  This allows me to appropriately discount the Test Group's gross confusion rate by deducting this "noise" or "false positive" or placebo rate and arriving at a "net" rate of consumer confusion that can be reliably attributed to the alleged misrepresentations of the packaging.

Respondents in the Control Group took a survey identical to that as the respondents in the corresponding Test Group with the sole exception that Control Group respondents saw the altered version of the packaging in which the key language on the front of the package had been modified.

All images shown to the Control Group were presented in an identical format and manner as the corresponding images shown to the Test Group.

First, respondents were shown the front of the packaging and given the option to rotate it:





Next, the Control Group saw the same image of the back of the packaging shown to the Test Group.

The control advertising shown to the Control Group was ideal because nothing in the packaging changed other than the allegedly misleading reference to "Extra Life/Extra Power" on the front.  Because there were no other differences in the packaging shown to the Control Group and the packaging shown to the Test Group, the difference in results between the two Groups must be attributed solely to the allegedly misleading aspects of the Test packaging.

This concluded the survey for all respondents.

The full questionnaire is included as Appendix B and the Screenshots of the survey are included in Appendix C.

## *SUMMARY OF KEY FINDINGS*

This section details certain key survey findings.  Other survey results are discussed further in the Detailed Findings section below.

The following table shows the net result to the key closed-ended survey question:

| **Net Confusion Result –** Which of the following, if either, best summarizes what the package communicated? | | | |
|---|---|---|---|
| (N=200 per Group) | **Test Group** | **Control Group** | **Net Result** |
| **The battery will provide both extra life <u>and</u> extra power for the device you use it in.** | **65.5%** **131** | **40.5%** **81** | **25.0%** |
| The battery will provide either extra life <u>or</u> extra power for the device you use it in. | 21.5% 43 | 53.0% 106 | (31.5%) |
| Neither of the above | 6.0% 12 | 2.5% 5 | |
| Don't know/no opinion | 7.0% 14 | 4.0% 8 | |

Based on this result, it is my opinion that the Optimum packaging is misleading to a substantial percentage of consumers.

<u>See</u> Detailed Findings section below for additional information on results.  The full data will be provided in its original electronic form in Appendix D.

## *METHODOLOGY*

### THE RELEVANT UNIVERSE OF INTEREST

The universe for this survey consisted of U.S. consumers age 18 and older who have personally purchased AA or AAA batteries in the past three months, or are likely do so in the next three months.

The following screening questions were employed to ensure the final survey sample was comprised of respondents from the appropriate sample universe.

First, after initial demographic questions, all potential respondents were asked:

> In the <u>past</u> 3 months, which of the following, if any, have you personally purchased?
> *(Select all that apply)*

The following table displays the list of randomized options from which respondents could select as many as applied to them, and the proportion of final respondents who selected each:

| Purchased in Past 3 Months | | |
|---|---|---|
| N=400 | N | % |
| Batteries | 334 | 83.5% |
| Razor cartridges | 168 | 42.0% |
| Light bulbs | 233 | 58.3% |
| Floss sticks | 123 | 30.8% |
| None of these | 35 | 8.8% |

Respondents were shown a variety of options aside from "batteries" in order to mask the key topic of the survey.

Next, all respondents were asked:

> In the next 3 months, which of the following, if any, are you likely to personally purchase?
> *(Select all that apply)*

The following table displays the list of randomized options from which respondents could select as many as applied to them, and the proportion of final respondents who selected each:

| Likely to Purchase in Next 3 Months | | |
|---|---|---|
| N=400 | N | % |
| Batteries | 310 | 77.5% |
| Razor cartridges | 177 | 44.3% |
| Light bulbs | 212 | 53.0% |
| Floss sticks | 130 | 32.5% |
| None of these | 40 | 10.0% |

Respondents who previously answered that they have purchased "batteries" in the past three months, were then asked:

> In the past 3 months, which of the following sizes of batteries, if any, have you personally purchased?
> *(Select all that apply)*

The following table displays the list of randomized options from which respondents could select as many as applied to them, and the proportion of final respondents who selected each:

| Size of Batteries Purchased in Past 3 Months | | |
|---|---|---|
| N=400 | N | % |
| NET AA/AAA | 334 | 83.5% |
| AA | 296 | 74.0% |
| AAA | 263 | 65.8% |
| C | 50 | 12.5% |
| D | 65 | 16.3% |
| 9-Volt | 55 | 13.8% |
| None of these | 0 | 0.0% |
| Has not purchased batteries/Not asked | 66 | 16.5% |

Respondents who had purchased "AA" or "AAA" size batteries in the past three months were considered part of the relevant sample universe and qualified to participate in the main survey.

Next, respondents who previously answered that they are likely to purchase "batteries" in the next three months, were asked:

> In the next 3 months, which of the following sizes of batteries, if any, are you likely to personally purchase?
> *(Select all that apply)*

The following table displays the list of randomized options from which respondents could select as many as applied to them, and the proportion of final respondents who selected each:

| Size of Batteries Likely to Purchase in Next 3 Months | | |
|---|---|---|
| N=400 | N | % |
| NET AA/AAA | 299 | 74.8% |
| AA | 270 | 67.5% |
| AAA | 244 | 61.0% |
| C | 60 | 15.0% |
| D | 72 | 18.0% |
| 9-Volt | 66 | 16.5% |
| None of these | 1 | 0.3% |
| Not likely to purchase batteries/Not asked | 90 | 22.5% |

Respondents who are likely to purchase "AA" or "AAA" size batteries in the next three months were also considered part of the relevant sample universe and qualified to participate in the main survey.

Upon completion of the main survey, all respondents were a final question for classification purposes:

> Do you or does anyone in your household work for any of the following? *(Select all that apply)*

The following table displays the list of randomized options from which respondents could select, and the proportion of final respondents who selected each:

| Related Field | | |
|---|---|---|
| N=400 | N | % |
| A company that makes batteries | 7 | 1.8% |
| An advertising or market research company | 7 | 1.8% |
| None of these | 386 | 96.5% |

Excluding the negligible number of respondents who work in a related field would not impact the results of this study or my conclusions.

The actual wording of the screening questions used is shown in Appendix B.

**SAMPLING PLAN**

The sampling plan involved a random selection of consumers who are part of an online panel.

Online surveys are well-accepted in the field of survey research as a standard, reliable methodology.  Indeed, online surveys are now the most common method of conducting market research among consumers.  Businesses and other organizations routinely make decisions of importance based on the results of online survey research among consumers, and online surveys have been accepted in evidence in numerous U.S. District Court cases.  I have personally designed and executed numerous internet surveys that have been accepted by courts.

The sample of panelists used in the survey was provided by Dynata, a leading supplier of online sample for surveys.  I have worked with Dynata on many surveys and have found its procedures and panels to be highly reliable.  Dynata has large and diverse panels consisting of millions of Americans and is highly regarded as a reputable source of respondents for online surveys within the field

of market research.  Dynata utilizes appropriate industry procedures for ensuring the integrity and quality of its panels.  Through the following techniques, Dynata employs specific process behavior, pattern analysis, statistics and algorithms to ensure top quality data:

- Digital Fingerprinting technology to ensure high quality participants. This includes checking for duplicate participants by evaluating variables, such as email address, matches across several demographic data, and device-related data.
- Double-Opt-In engaged panelists
- Third Party technologies to create non-bias decisions
- Country-specific and relevant incentive model
- Post-collection disqualifications including straightlining[2] with Product Manager consultation, verbatims, and speeders

Additionally, Dynata profiles its panelists and keeps up-to-date on standard demographics, such as age, gender, region and household demographics.

A sampling plan was carefully structured in order to represent the demographics of relevant customers – i.e., prospective consumers of AA and AAA batteries.

Invitations were sent to a random selection of U.S. panelists age 18 and older. The purpose of the survey was withheld from respondents. Without knowing the purpose of the survey, respondents needed to meet the screening criteria in order to qualify for the survey.  In doing so, they confirmed that they are part of the Relevant Sample Universe.

---

[2] "Straightlining" in online surveys is defined as behavior exhibited by respondents when they repeatedly select the same response in a question series or grid.

Throughout the initial field, I continued to monitor the actual rate of qualification within each individual age and gender group.  I then calibrated these individual incidence rates against U.S. Census data by age and gender and set revised age and gender quotas for the final sample size of 200 per Test and Control Group. The following table displays the final proportion of sample achieved by age and gender for each Group:

| Final Number of Respondents by Age and Gender | | |
|---|---|---|
| N=200 per Group | **N** | **%** |
| Male 18 – 34 | 23 | 11.5% |
| Male 35 – 54 | 39 | 19.5% |
| Male 55 and older | 31 | 15.5% |
| Female 18 – 34 | 33 | 16.5% |
| Female 35 – 54 | 39 | 19.5% |
| Female 55 and older | 35 | 17.5% |

This methodology for producing a representative sample of the relevant category (here, prospective consumers of AA and AAA batteries) is standard and well-accepted.

Survey invitations were sent across the U.S. in geographic proportion to Census data.  The following table displays the final proportion of sample achieved by region in each Group:

| Final Number of Respondents by Region | | |
|---|---|---|
| N=400 | **N** | **%** |
| Southeast | 86 | 21.5% |
| West | 97 | 24.3% |
| Midwest | 75 | 18.8% |
| Northeast | 68 | 17.0% |
| South | 74 | 18.5% |

## INTERVIEWING PROCEDURES

The online survey was programmed and hosted by Dynata, a company specializing in web survey programming and data collection and processing. My staff and I thoroughly tested the programmed survey prior to any potential respondents receiving the invitation to participate in the survey.

## DATA PROCESSING

Data was collected by Dynata and made available to Hal Poret, LLC through an electronic portal on an ongoing basis. The data set showing respondents' answers to all questions will be provided in electronic form.

## DOUBLE-BLIND INTERVIEWING

The study was administered under "double-blind" conditions. That is, not only were the respondents kept uninformed as to the purpose and sponsorship of the study, but the services involved in providing the sample and administering the online interviews (Dynata) were similarly "blind" with respect to the study's purpose and sponsorship.

## INTERVIEWING PERIOD

Interviewing was conducted from October 2, 2019 through October 11, 2019.

## QUALITY CONTROL

Several measures were implemented to ensure a high level of quality control and validation with respect to respondents taking the survey.

Upon initially entering the survey, all respondents were required to pass a test to verify that each respondent is a live person. The test employed in this survey is a CAPTCHA[3] program that generates a task that humans can pass but current computer programs cannot. CAPTCHA is a well-known and widely-used tool in online survey research.

Upon successfully passing the CAPTCHA test, respondents were then asked to enter their year of birth and then their gender.  This information was checked against the sample provider's (Dynata's) demographics on record for each respondent and any respondent providing an incorrect or inconsistent birth year and/or gender was unable to continue to the main survey.

Additionally, respondents were then asked to select their age range. Respondents who selected an age range inconsistent with their year of birth were unable to continue with the survey.

These combined steps ensured that the survey was being taken by an actual live person and that each person was paying a certain level of attention to the survey questions and taking a certain level of care in entering responses.

All respondents were also asked to select any web browsers or search engines they have used in the past three months. Respondents could select as many as applied to them from a list of ten options, including, "other," "not sure" and one

---

[3] CAPTCHA is an acronym for "Completely Automated Public Turing test to tell computers and Humans Apart."

fictional name: Hagelin. Respondents who selected "Hagelin" were unable to continue.  Additionally, respondents who answered that they have used all seven of the actual web browsers and search engines included on the response list, were identified as "yea-sayers" and unable to continue with the survey.[4]

The following question was also asked and permitted additional screening out of respondents who were paying insufficient attention or clicking responses indiscriminately:

> For quality assurance, please type the word "survey" in the blank next to the "Other" box below and then click to continue.
> - Strongly agree
> - Agree
> - Neutral
> - Disagree
> - Strongly disagree
> - Other _____

Respondents who selected "other" and typed a response in the blank continued with the survey. A review was conducted of all open-ended answers, including responses to this question and respondents who failed to follow instructions for this question, or gave other non-responsive or nonsense answers to open-ended questions were removed from the final data.

Respondents were then also asked to carefully read these instructions:

---

[4] "Yea-sayers" in surveys are typically defined as respondents who answer affirmatively to questions, regardless of their belief.

\*        Please take the survey in <u>one</u> session without interruption.

\*        Please keep your browser maximized for the entire survey.

\*        While taking the survey, please do not consult any other websites or other electronic or written materials.

\*        Please answer all questions on your own without consulting any other person.

\*        If you normally wear eye glasses or contact lenses when viewing a device screen, please wear them for the survey.

Two options were provided in response to these instructions: 1) I understand and agree to the above instructions, and 2) I do not understand or do not agree to the above instructions.  Only respondents who understood and agreed to the instructions then continued to the main section of the survey.

Due to the need to show the images of the package in a size that is representative of a consumer's viewing of a physical package, the survey program was set up in such a way as to restrict respondents from taking the survey via mobile phones.  This contributed to ensuring respondents could easily and clearly view the images displayed in the survey and read the packaging comparably to a consumer encountering the package in a store.

## *DETAILED FINDINGS*

I carefully reviewed each respondent's full set of open-ended answers to determine how many respondents gave answers indicating confusion or potential confusion regarding the Extra Life/Extra Power claim.  Respondents who made some reference to Extra Life and/or Extra Power were classified in one of the following categories:

**Both Extra Life and Extra Power** – respondents were classified in this category if they answered that the batteries provide both extra life (or are longer-lasting) and extra power (or are more powerful).[5]  Such responses indicate confusion.

**Extra Life/Extra Power (ambiguous)** – respondents were classified in this category if they gave an answer mentioning extra life/longer-lasting and also gave an answer mentioning extra power/more powerful, but did not make clear whether they believe that both apply to the same device.[6]  Such respondents are potentially confused because their answers may indicate that they believe the batteries provide both extra power and extra life to the same device.

**Extra Life/Longer Lasting** – respondents were classified in this category if they gave an answer mentioning that the batteries provide extra life or that they are longer-lasting (or longest) and did not mention extra power/more powerful.[7]

---

[5] In all categories, only answers that referred to batteries being longer lasting (or longest) or more powerful were counted.  Answers that merely indicated that the batteries are long-lasting or powerful were not counted in these categories.  Respondents who were coded as falling into this category are labelled with a "B" in the Code column of Appendix D.

[6] Respondents who were coded as falling into this category are labelled with an "X" in the Code column of Appendix D.

[7] Responses were not counted in this category if they mentioned Extra life/longer-lasting but clarified that this only applies to some devices or that the batteries "may" or

Such respondents are potentially confused because their answers may indicate that they believe the batteries provide extra life to all devices.

**Extra Power/More Powerful** – respondents were classified in this category if they gave an answer mentioning that the batteries provide extra power or that they are more or most powerful and did not mention extra life/longer-lasting.[8] Such respondents are potentially confused because their answers may indicate that they believe the batteries provide extra power to all devices.

**Either Extra Life or Extra Power** – respondents were classified in this category if they answered that the batteries either provide extra life (in some devices) or extra power (in other devices).[9]  Such responses indicate an accurate understanding.

**Miscellaneous** – respondents who did not fall into any of the above categories were classified in this category.[10]  This includes respondents who answered that the batteries are long-lasting (rather than longer) or are powerful (rather than more powerful).

The following table shows the percentage of respondents who were coded as falling into each category:

---

"might" provide extra life.  Respondents who were coded as falling into this category are labelled with an "L" in the Code column of Appendix D.

[8] Responses were not counted in this category if they mentioned Extra power/more powerful but clarified that this only applies to some devices or that the batteries "may" or "might" provide extra power.  Respondents who were coded as falling into this category are labelled with a "P" in the Code column of Appendix D.

[9] Respondents who were coded as falling into this category are labelled with an "E" in the Code column of Appendix D.

[10] Respondents who were coded as falling into this category have no code shown in the Code column of Appendix D.

| OPEN-ENDED CLASSIFICATIONS | TEST % | CONTROL % |
|---|---|---|
| **Both Extra Life and Extra Power** | 11% | 5.5% |
| **Extra Life/Extra Power (ambiguous)** | 11% | 4% |
| **Extra Life/Longer Lasting** | 30.5% | 19.5% |
| **Extra Power/More Powerful** | 2.5% | 2% |
| **Either Extra Life or Extra Power** | 2.5% | 36% |
| **Miscellaneous** | 42.5% | 33% |

As this table shows, 11% of Test Group respondents explicitly indicated that the product provides both extra life and extra power, whereas only 2.5% indicated that the product provides either extra life or extra power.  The Control Group result went strongly in the opposite direction, with 36% of Control Group respondents indicating that the batteries provide either extra life or extra power, and only 5.5% indicating that the batteries provide both extra life and extra power.

In total, 55% of Test Group respondents gave open-ended answers that potentially indicate confusion (the top 4 categories).  In the Control Group, 31% of respondents gave open-ended answers that potentially indicate confusion (the top 4 categories), for a net of 24%.

Given that many of the open-ended answers contain are at least potentially ambiguous, it is necessary to consult the results of the closed-ended question, which was designed to clarify ambiguities.

The following table displays the results for the Test Group when asked in a closed-ended question which, if either, best summarizes what the package communicated:

| **Test Group - Q260:** Which of the following, if either, best summarizes what the package communicated? *Please select <u>one response</u>.* | | |
|---|---|---|
| N=200 | **N** | **%** |
| The battery will provide both extra life <u>and</u> extra power for the device you use it in. | 131 | 65.5% |
| The battery will provide either extra life <u>or</u> extra power for the device you use it in. | 43 | 21.5% |
| Neither of the above | 12 | 6.0% |
| Don't know/no opinion | 14 | 7.0% |

As this table shows, 65.5% of Test Group respondents understood the packaging to communicate that the battery will provide extra life <u>and</u> extra power for the device you use it in.   In contrast, only 21.5% understood the packaging communicate that the batteries will provide either extra life or extra power. Accordingly, roughly three times as many Test Group respondents had an inaccurate understanding of the package as had an accurate understanding.

The following table displays results for the Control Group when asked which, if either, best summarizes what the package communicated:

| **Control Group - Q260:** Which of the following, if either, best summarizes what the package communicated? *Please select <u>one response</u>.* | | |
|---|---|---|
| N=200 | **N** | **%** |
| The battery will provide both extra life <u>and</u> extra power for the device you use it in. | 81 | 40.5% |
| The battery will provide either extra life <u>or</u> extra power for the device you use it in. | 106 | 53.0% |
| Neither of the above | 5 | 2.5% |
| Don't know/no opinion | 8 | 4.0% |

The following table compares the Test and Control Group results:

| **Net Confusion Result –** Which of the following, if either, best summarizes what the package communicated? | | | |
|---|---|---|---|
| (N=200 per Group) | **Test Group** | **Control Group** | **Net Result** |
| **The battery will provide both extra life and extra power for the device you use it in.** | **65.5%** **131** | **40.5%** **81** | **25.0%** |
| The battery will provide either extra life or extra power for the device you use it in. | 21.5% 43 | 53.0% 106 | (31.5%) |
| Neither of the above | 6.0% 12 | 2.5% 5 | |
| Don't know/no opinion | 7.0% 14 | 4.0% 8 | |

As this table shows, the Test Group rate of answering that the batteries provide both extra life and extra power to the device it is used in (65.5%) exceeds the Control Group result of 40.5% by a net of 25.0%. This net confusion rate of 25.0% is consistent with the 24.0% net rate seen in the open-ended questions, and indicates that the package is substantially misleading.

It is also worth noting that the Control Group rate of correctly answering that the battery will provide either extra life or extra power (53.0%) exceeds the corresponding Test Group result (21.5%) by a large net margin of 31.5%. This further validates that the actual package shown to the Test Group is substantially misleading.

## CONCLUSIONS

Based on the survey results, it is my opinion that the Duracell Optimum packaging is misleading to a substantial percentage of consumers.

Hal Poret

Dated:  October 14, 2019

# APPENDIX A

## CURRICULUM VITAE OF STUDY'S AUTHOR

**Hal L. Poret** (hal.inc42@gmail.com; 914-772-5087)

*Education*

| | |
|---|---|
| 1998 | Harvard Law School, J.D., *cum laude* |
| | • Editor/Writer – Harvard Law Record |
| | • Research Assistant to Professor Martha Minow |

| | |
|---|---|
| 1995 | S.U.N.Y. Albany, M.A. in Mathematics, *summa cum laude* |
| | • Statistics |
| | • Taught calculus/precalculus/statistics |

| | |
|---|---|
| 1993 | Union College, B.S. in Mathematics with honors, *magna cum laude* |
| | • Phi Beta Kappa |
| | • Resch Award for Achievement in Mathematical Research |

*Employment*

2016 -   President, Hal Poret LLC
- Design, supervise, and analyze consumer surveys, including Trademark, Trade Dress, Advertising Perception, Consumer Deception, Claims Substantiation studies, Damages, and Corporate Market Research Surveys
- Consulting regarding survey design and review of other surveys
- Provided expert testimony at deposition and/or trial regarding survey research in over 100 U.S. District Court litigations and proceedings in front of TTAB, NAD, FTC and FCC.

2004 - 2015   Senior Vice President, ORC International
- Designed, supervised, and analyzed consumer surveys in legal and corporate market research areas, and provided expert testimony regarding survey research in legal cases.

2003 – 2004   Internet Sports Advantage
- Developed and marketed proprietary internet sports product, and licensed trademark and intellectual property rights.

1998 – 2003   Attorney, Foley Hoag & Eliot, Boston, MA
- Represented corporations and individuals in trademark, trade dress, advertising, product, and related legal disputes.
- Worked with survey experts in developing and using surveys as evidence in trademark, trade dress and advertising disputes.

*Testimony at Trial or by Deposition Past 4 Years*

(Party who retained me shown in bold)

2019   **Yahoo** v. Mozilla
(Deposition)                          Superior Court Santa Clara County, CA

2019   Scott Fetzer v. **John Henry, III**
(Deposition)                          Court of Common Pleas, Cuyahoga County, OH

2019   **Illinois Tool Works** v. Poly-America
(Deposition and trial)                USDC Northern District of TX

2019   **Adidas** v. Forever 21
(Deposition)                          USDC District of Oregon

2019   TRP v. **Simalasan**
(Deposition)                          USDC District of NV

2019   Ironhawk Technologies v. **Dropbox Inc.**
(Deposition)                          USDC Central District of CA

2019   Universal Standard v. **Target Corporation**
(Deposition)                          USDC Southern District of NY

2019   **Diageo** v. Deutsch
(Deposition)                          USDC Southern District of NY

2019   **FCA** v. Mahindra
(Deposition and ITC trial)            ITC and USDC Eastern District of MI

2019   DealDash v. **ContextLogic**          USDC Northern District of CA
(Deposition)

2019   **Sprint** v. AT&T Mobility            USDC Southern District of NY
(Deposition and trial)

2019   Merck & Co v. **Merck KGaA**
(Deposition)                          USDC District of NJ

2019   **Arbor Pharmaceuticals** v. ANI Pharmaceuticals
(Deposition)                          USDC District of Minnesota

2019   **American Cruise Lines** v. American Queen Steamboat Company
(Deposition and trial)                 USDC District of DE

2018   MZ Wallace v. **Oliver Thomas**
(Deposition and trial)                 USDC Southern District of NY

2018   VonRosenberg v. **Lawrence**
(Deposition)                        USDC District of SC

2018   **Wing Enterprises** v. Tricam Industries, Inc.
(Deposition)                        USDC District of MN

2018   Kjaer Weis v. **Kimsaprincess, Inc.**
(Deposition)                        USDC Central District of CA

2018   In re: NCAA Grant-in-Aid Cap Litigation
(Deposition; Trial)                   USDC Northern District of CA

2018   **Under Armour** v. Battle
(Deposition)                        USDC District of Maryland

2018   Federal Trade Commission v. **D-Link Systems**
(Deposition)                        USDC Northern District of CA

2018   Ezaki Glico v. **Lotte International**
(Deposition)                        USDC District of NJ

2018   Car Freshener Corporation v. **American Covers/Energizer Holdings**
(Deposition)                        USDC Northern District of NY

2018   **Combe** v. Dr. August Wolff
(Deposition and trial)                 USDC Eastern District of VA

2018   In Re GM Ignition Switch Litigation
(Deposition)                        USDC Southern District of NY

2018   Zetor v. **Ridgeway**
(Trial Testimony Deposition)         USDC Western District of AR

2018   Superior Consulting v. **Shaklee**
(Deposition; Hearing; Trial)         USDC Middle District of FL

2018   Monster Energy Company v. **Integrated Supply Network**

(Deposition)                                       USDC Central District of CA

2018   Sandoz v. **GlaxoSmithkline**
       (Deposition)                                USPTO Opposition

2018   Variety Stores v. **Walmart Stores, Inc.**
       (Trial)                                     USDC Eastern District of NC

2018   JB-Weld v. **Gorilla Glue Company**
       (Deposition)                                USDC Northern District of GA

2018   Bratton v. **The Hershey Company**
       (Deposition)                                USDC Western District of MO

2018   Leadership Studies v. **Blanchard Training & Development**
       (Deposition)                                USDC Southern District of CA

2017   **Gulfstream Aerospace** v. Gulfstream Unsinkable Boats
       (Deposition)                                USPTO Opposition/Cancellation

2017   **Mercado Latino** v. Indio
       (Deposition)                                USDC Central District of CA

2017   Delalat v. **Nutiva**
       (Deposition)                                USDC Northern District of CA

2017   Dashaw v. **New Balance**
       (Deposition)                                USDC Southern District of CA

2017   **Bearing Tech** v. O'Reilly Automotive
       (Deposition)                                USDC Western District of MO

2017   Soundview v. **Facebook**
       (Deposition)                                USDC District of Delaware

2017   Rovi v. **Comcast**
       (Deposition)                                USDC Southern District of NY

2017   Puma v. **Black & Decker**
       (Trial)                                     New Mexico Circuit Court

2017   **Select Comfort v.** Personal Comfort
       (Trial and Deposition)                      USDC District of Minn

2017   **Alzheimer's Foundation of America** v. Alzheimer's Association
       (Deposition and trial)                USDC Southern District of NY

2017   **Banc of California** v. Farmers & Merchants Bank
       (Deposition)                          USDC Central District of CA

2017   PolyGroup v. **Willis Electric**
       (Deposition)                          Patent Trial and Appeal Board

2017   Mullins v. **Premier Nutrition**      USDC Northern District of CA
       (Depositions in Class Cert and Merits phases)

2017   Lion's Gate v. **TD Ameritrade**
       (Deposition)                          USDC Central District of CA

2017   **Deere & Company** v. Fimco dba Schaben
       (Deposition and trial)                USDC Western District of KY

2017   **Adidas & Reebok** v. TRB
       (Deposition)                          USDC District of Oregon

2017   **Church & Dwight** v. SPD            USDC Southern District of NY
       (Deposition/trial in liability phase; deposition/trial in damages phase)

2017   In re: **Coca Cola** Marketing and Sales Practices Litigation (No. II)
       (Deposition)                          USDC Northern District of CA

2017   **Ducks Unlimited** v. Boondux LLC and Caleb Sutton
       (Deposition and Trial)                USDC Western District of TN

2017   Globefill v. **Element Spirits**
       (Deposition and Trial)                USDC Central District of CA

2017   Brickman v. **Fitbit**
       (Deposition)                          USDC Northern District of CA

2017   Network-1 Technologies v. **Alcatel-Lucent et al.**
       (Deposition)                          USDC Eastern District of TX

2017   Health Partner Plans v. **Reading Health Partners**
       (Deposition and Injunction hearing)   USDC Eastern District of PA

2017   In Re **Biogen** '755 Patent Litigation
       (Deposition)                          USDC District of NJ

2017   **Cava Mezze** v. Mezze Mediterranean Grill
       (Trial)                               USDC District of MD

2017   Mastrandrea v. **Vizio**
       (Deposition)                          USDC Central District of CA

2017   **Adidas** v. Skechers
       (Deposition and Injunction hearing)   USDC District of OR

2016   **Triumph International, Inc.** v. Gourmetgiftbaskets.com, Inc.
       (Deposition)                          USDC Central District of CA

2016   Phelan Holdings v. **Rare Hospitality Management**
       (Deposition)                          USDC Middle District of FL

2016   **Intellectual Ventures II** v. AT&T Mobility
       (Deposition)                          USDC District of DE

2016   **One World Foods** v. Stubbs Austin Restaurant Company
       (Deposition)                          USDC Western District of TX

2016   **Booking.com B.V.** v. Michelle Lee
       (Deposition)                          USDC Eastern District of VA

2016   Universal Church v. **Univ. Life Church**
       (Deposition)                          USDC Southern District of NY

2016   **U. of Houston** v. Houston Col. of Law
       (Deposition)                          USDC Southern District of TX

2016   Navajo Nation v. **Urban Outfitters**
       (Daubert Hearing)                     USDC District of NM

2016   Beaulieu v. **Mohawk Carpet Dist.**
       (Deposition)                          USDC Northern District of GA

2016   Efficient Frontiers v. **Reserve Media**
       (Deposition)                          USDC Central District of CA

2016   **McAirlaids** v. Medline Industries

(Deposition)                                    USDC Eastern District of VA

2016   **Under Armour** v. Ass Armor
       (Deposition)                             USDC Southern District of FL

2016   **C5 & CoorsTek** v. CeramTec
       (Deposition and trial)                   USDC District of Colorado

2016   **BBC** v. Stander
       (Deposition)                             USDC Central District of CA

2016   **Caterpillar** v. Tigercat
       (Deposition)                             USPTO Opposition

2016   Premier v. **Dish Network**
       (Deposition)                             USPTO Opposition

2016   **Omaha Steaks** v. Greater Omaha
       (Rebuttal Testimony)                     USPTO Opposition

2016   **EMC** v. Pure Storage
       (Deposition)                             USDC District of MA

2016   **Top Tobacco** v. North Atlantic
       (Deposition)                             USPTO Opposition

2016   Ascension Health v. **Ascension Ins.**
       (Deposition)                             USDC Eastern District of MO

2016   **Quoc Viet** v. VV Foods
       (Deposition and trial)                   USDC Central District of CA

2016   Joules v. **Macy's Merchandising Group**
       (Deposition and trial)                   USDC Southern District of NY

2015   MMG v. **Heimerl & Lammers**
       (Deposition and trial)                   USDC District of MN

2015   **PRL USA** v. Rolex
       (Deposition)                             USDC Southern District of NY

2015   Bison Designs v. **Lejon**
       (Deposition)                             USDC District of CO

2015    Barrera v. **Pharmavite**
(Deposition)                          USDC Central District of CA

2015    **Flowers** v. Bimbo Bakeries
(Deposition)                          USDC Middle District of GA

2015    Razor USA v. **Vizio**
(Deposition)                          USDC Central District of CA

2015    Allen v. **Simalasan**
(Deposition)                          USDC Southern District of CA

2015    BMG Rights Mgmt. v. **Cox Enterprises**
(Deposition and trial)                USDC Eastern District of VA

2015    Verisign v. **XYZ.COM LLC**
(Deposition)                          USDC Eastern District of VA

2015    Farmer Boys v. **Farm Burger**
(Deposition)                          USDC Central District of CA

2015    Ono v. **Head Racquet Sports**
(Deposition)                          USDC Central District of CA

2015    **Select Comfort v.** Tempur Sealy
(Deposition)                          USDC District of Minn

2015    ExxonMobil v. **FX Networks**
(Deposition)                          USDC Southern District of TX

2015    **Delta** v. Network Associates
(Deposition)                          USDC Middle District of FL

2015    Brady v. **Grendene**
(Deposition)                          USDC Central District of CA

2015    **Zippo** v. LOEC
(Deposition)                          USDC Central District of CA

2015    Maier v. **ASOS**
(Deposition)                          USDC District of Maryland

2015   **Converse** In re: Certain Footwear
       (Deposition and trial)                     International Trade Commission


*Presentations*

Surveys in the Brave New World: Designing and Using Survey Evidence in the Age of
Online Shopping, Influencers and Hashtags
(INTA Annual Meeting, May 21, 2019)

Consumer Perception Surveys - A Primer from Survey Experts and NAD
(ASRC Conference, Dec 7, 2018)

What's New in Advertising Law, Claim Support and Self-Regulation?
(ABA Seminar, November 17, 2015)

How Reliable is Your Online Survey
(2015 ASRC Annual Conference, September 29, 2015)

What Do Consumers Think?  Using Online Surveys to Demonstrate Implied Claims
(ANA Advertising Law and Public Policy Conference, April 1, 2015)

Cutting Edge Developments in Trademark Surveys (Rocky Mountain Intellectual
Property & Technology Institute, May 30, 2013)

Using Survey Experts in Trademark Litigation (DRI Intellectual Property Seminar, May
9, 2013)

Surveys in Trademark and Advertising Litigation  (2013 National CLE Conference,
Snowmass Colorado, January 2013)

Internet Survey Issues (PLI Hot Topics in Advertising Law Conference, March 2012)

Measuring Consumer Confusion Through Online Surveys (2011 Midwest IP Institute)
(September, 2011)

Online Surveys as Evidence in Trademark Disputes (International Trademark
Association Annual Conference, May 2011)

Managing Intellectual Property Trademark Roundtable **(**April 7, 2010)

Recent Trends in Trademark Surveys (Virginia State Bar Intellectual Property Conference, October 2009)

Trademark Surveys in US Litigation (presentation for International Trademark Association Annual Conference) (May 2009)

How to Conduct Surveys for use in Trademark Disputes (Practicing Law Institute Advanced Trademark Law Conference) (May 2009)

Trademark and Advertising Perception Studies for Legal Disputes (Opinion Research Corporation Seminar, June 2008)

Understanding Advertising Perception Surveys (Promotions Marketing Association Annual Law Conference) (November 2007)

Designing and Implementing Studies to Substantiate Advertising Claims (American Conference Institute Claims Substantiation Conference, October 2007)

Surveys in Trademark and False Advertising Disputes (InfoUSA Webinar, June 2007)

Measuring Consumer Perception in False Advertising and Trademark Cases, (multiple presentations) (2007)

Potential Errors to Avoid In Designing a Trademark Dilution Survey (American Intellectual Property Association paper, April 2007)

Consumer Surveys in Trademark and Advertising Cases (presentation at Promotions Marketing Association Annual Law Conference) (December 2006)

Use of Survey Research and Expert Testimony in Trademark Litigation, (International Trademark Association Annual Conference, May 2006)

Survey Research as Evidence in Trademark/Trade Dress Disputes (multiple presentations) (2006)

Using Surveys to Measure Secondary Meaning of Trade Dress, Legal Education Seminar, Boston, April 2006

### Publications/Papers

Cutting Edge Developments in Trademark Surveys (Rocky Mountain Intellectual Property & Technology Institute, May 2013)

Hot Topics and Recent Developments in Trademark Surveys (paper for May 2013 DRI Intellectual Property Conference)

Surveys in Trademark and Advertising Litigation  (2013 National CLE Conference, Snowmass Colorado, January 2013)

Trademark Litigation Online Consumer Surveys (Practical Law Company Intellectual Property and Technology, May 2012)

Hot Topics in Advertising Law 2012 (Contributor to Practising Law Institute publication)

A Comparative Empirical Analysis of Online Versus Mall and Phone Methodologies for Trademark Surveys, 100 TMR 756 (May-June 2010)

Recent Trends in Trademark Surveys (paper for Virginia State Bar Intellectual Property conference, October 2009)

Trademark Dilution Revision Act breathes new life into dilution surveys (In Brief PLI website, June 2009)

The Mark (Survey Newsletter; three editions 2009)

Hot Topics in Trademark Surveys (paper for Practicing Law Institute Advanced Trademark Law Conference) (May 2009)

The Mark (Survey Newsletter, 2008)

Trademark and Advertising Survey Report (Summer 2007)

Avoiding Pitfalls in Dilution Surveys under TDRA (AIPLA Spring Conference, Boston, May 2007)


*Commentary*

Comment on Hotels.com case (on TTABLOG.COM, July 24, 2009)

Comment on Nextel v. Motorola (on TTABLOG.COM, June 19, 2009)

PLI All-Star Briefing Newsletter, "What does the Trademark Dilution Revision Act mean for the future of Dilution Surveys?" (June 2009)

*Professional Memberships/Affiliations*

American Association of Public Opinion Research

International Trademark Association

National Advertising Division of Council of Better Business Bureaus

# APPENDIX B

## QUESTIONNAIRE

| SCREENER |
|---|

**BASE: ALL RESPONDENTS**
Q99   Insert Captcha [HIDE YOU ARE HUMAN SCREEN]

**BASE: ALL RESPONDENTS**
Q100.  Please select your year of birth. **[PROGRAMMER: DROP DOWN MENU. TERMINATE IF DOES NOT MATCH PANELIST'S PRELOAD.]**

**ASK IF: HAS NOT TERMINATED**
Q105   Are you… **[CHECK AGAINST PANEL VARIABLE AND TERMINATE IF IT DOES NOT MATCH]**
1.   Male [PROGRAMMER: FOR PANEL VARIABLE PLEASE ASSIGN VALUE OF "1" FOR MALE]
2.   Female [PROGRAMMER: FOR PANEL VARIABLE PLEASE ASSIGN VALUE OF "2" FOR FEMALE]

**ASK IF: HAS NOT TERMINATED**
Q107   Which of these age ranges includes your age?
**[TERMINATE IF UNDER 18 OR AGE RANGE NOT POSSIBLE BASED ON YEAR OF BIRTH ENTERED IN Q100. NOTE: ]**
1.   Under 18 [**TERMINATE**]
2.   18-34
3.   35-54
4.   55 or older

**BASE: ANY NON-TERMINATES**

Q109  Which of the following web browsers or search engines, if any, have you used in the past 3 months?

*Please select all that apply.*
[RANDOMIZE]
1.  Google Chrome
2.  Internet Explorer
3.  Microsoft Edge
4.  Bing
5.  Yahoo
6.  Firefox
7.  Opera
8.  Hagelin **[TERMINATE]**
9.  Other **[ANCHOR]**
10. Not sure **[ANCHOR; EXCLUSIVE]**

**[Terminate if selects 109-8 or if selects all of 109-1 through 7]**

**ASK IF: HAS NOT TERMINATED**

Q110  In what state do you live?
**[PROGRAMMER: Drop down menu of states plus D.C. Include an option for "Other" and terminate if it is selected.]**

**ASK IF: HAS NOT TERMINATED**

Q120   In the <u>past</u> 3 months, which of the following, if any, have you personally purchased?
*(Select all that apply)*
[RANDOMIZE]

1. Batteries
2. Razor cartridges
3. Light bulbs
4. Floss sticks
5. None of these **[ANCHOR; EXCLUSIVE]**

**ASK IF: HAS NOT TERMINATED**

Q130   In the <u>next</u> 3 months, which of the following, if any, are you likely to personally purchase?
*(Select all that apply)*
[SHOW SAME CHOICES IN SAME ORDER AS 120]

**[MUST SELECT OPTION 1 IN 120 AND/OR 130 TO CONTINUE; OTHERWISE, TERMINATE.]**

**ASK IF: 120=1**

Q140   In the <u>past</u> 3 months, which of the following <u>sizes of batteries</u>, if any, have you personally purchased?
*(Select all that apply)*
[RANDOMIZE WHETHER SHOWN: 1-5 OR 3-4-5-1-2]

1. AA
2. AAA
3. C
4. D
5. 9-Volt
6. None of these **[ANCHOR; EXCLUSIVE]**

**ASK IF: 130=1**

Q150   In the <u>next</u> 3 months, which of the following <u>sizes of batteries</u>, if any, are you likely to personally purchase?
*(Select all that apply)*
[SHOW SAME RESPONSE OPTIONS IN SAME ORDER AS 130]

**[MUST SELECT OPTION 1 OR 2 (AA OR AAA) IN 140 AND/OR 150 TO CONTINUE; OTHERWISE, TERMINATE.]**

**ASK IF: HAS NOT TERMINATED**

Q160   For quality assurance, please type the word "survey" in the blank next to the "Other" box below and then click to continue.

      1.  Strongly agree

      2.  Agree

      3.  Neutral

      4.  Disagree

      5.  Strongly disagree

      6.  Other _____ [DO NOT FORCE TEXT BOX]

[TERMINATE IF SELECTED 160/1-5 OR DOES NOT TYPE IN AN ANSWER.]

**ASK IF: HAS NOT TERMINATED**

Q170   You have qualified to take this survey.  Before continuing, please carefully read these instructions:

*       Please take the survey in <u>one</u> session without interruption.

*       Please keep your browser maximized for the entire survey.

*       While taking the survey, please do not consult any other websites or other electronic or written materials.

*       Please answer all questions on your own without consulting any other person.

*       If you normally wear eye glasses or contact lenses when viewing a device screen, please wear them for the survey.

      1.  I understand and agree to the above instructions

      2.  I do not understand or do not agree to the above instructions **[TERMINATE]**

[ONLY QUALIFIED RESPONDENTS BEYOND THIS POINT. EACH RESPONDENT SHOULD BE ASSIGNED TO ONE CELL. RANDOMIZE CELL ASSIGNMENT BUT PRIORITIZE BASED ON NEED TO MEET AGE/GENDER QUOTAS.]

**[PROGRAMMING NOTE: DISPLAY ANY TEXT WITH ITS OWN QUESTION NUMBER ON A SCREEN BY ITSELF]**

| MAIN SURVEY |
| --- |

**ASK: ALL**

200.   On the next screens you will be shown the front and back of a package of batteries.  You may click on any image if you would like to rotate it.  Please take your time to review the package as you would if you were considering purchasing the batteries.

After you have had a chance to view the package you will be asked some questions about the batteries.

**BASE: ALL**

Q205   Please review this package as you would if you were considering purchasing the batteries.

**[DISPLAY IMAGE 1001A FOR CELL 1 OR IMAGE 2001A FOR CELL 2. IF RESPONDENT CLICKS IMAGE, REPLACE IMAGE WITH IMAGE 1001B FOR CELL 1 OR 2001B FOR CELL 2.  AFTER 5 SECONDS, ENABLE CONTINUE BUTTON AND SHOW THE FOLLOWING INSTRUCTION AND OPTIONS:]**

Before continuing with the survey, please indicate whether or not you have viewed the package clearly.

1. I viewed the package clearly
2. I am unable to view the package clearly [TERMINATE; DO NOT COUNT AS COMPLETE]

**BASE: ALL**

Q210   Now please review the back of the package as you would if you were considering purchasing the batteries.

**[DISPLAY IMAGE 1002A FOR CELL 1 OR IMAGE 2002A FOR CELL 2. IF RESPONDENT CLICKS IMAGE, REPLACE IMAGE WITH IMAGE 1002B FOR CELL 1 OR 2002B FOR CELL 2.  AFTER 5 SECONDS, ENABLE CONTINUE BUTTON AND SHOW THE FOLLOWING INSTRUCTION AND OPTIONS:]**

Before continuing with the survey, please indicate whether or not you have viewed the package clearly.

1. I viewed the package clearly
2. I am unable to view the package clearly [TERMINATE; DO NOT COUNT AS COMPLETE]

**BASE: ALL**

Q220   On the next screens you will be asked some questions about the batteries you just reviewed, shown again below.

**[DISPLAY IMAGE 1001A FOR CELL 1 OR IMAGE 2001A FOR CELL 2]**

If for any question you are asked, you do not know or have no opinion, please indicate so. <u>Please do not guess</u>.

**[AFTER 5 SECONDS, ENABLE CONTINUE BUTTON]**

**ASK ALL**
Q230   What was the main message or messages that the package communicated to you about the batteries?

Please be as specific and detailed as possible.

[LARGE TEXT BOX. FORCE RESPONSE.]


**ASK ALL**
Q240   What else, if anything, did the package communicate to you about the batteries?

Please be as specific and detailed as possible.

[LARGE TEXT BOX. FORCE RESPONSE.]

**ASK ALL**
Q250   Assume you use the batteries you were shown in a particular device.

Based on the package, what advantage or advantages, if any, would the batteries provide for the device?

Please be as specific and detailed as possible.

[LARGE TEXT BOX. FORCE RESPONSE.]


**ASK IF: ALL**
Q260   Which of the following, if either, best summarizes what the package communicated?

*Please select one response.*
**[ROTATE ORDER OF 1-2]**

1.   The battery will provide both extra life <u>and</u> extra power for the device you use it in.
2.   The battery will provide either extra life <u>or</u> extra power for the device you use it in.
3.   Neither of the above **[ANCHOR]**
4.   Don't know/no opinion **[ANCHOR]**

| **POST SURVEY CLASSIFICATION QUESTION** |
|---|

**ASK: ALL**

Q300   Just one more brief question.

Do you or does anyone in your household work for any of the following?
*(Select all that apply)*
[RANDOMIZE]
1.   A company that makes batteries
2.   An advertising or market research company
3.   None of these **[ANCHOR; EXCLUSIVE]**

# APPENDIX C

## SCREENSHOTS OF SURVEY

Appendix C: Screenshots

## SCREENER

Q99



Q100



Q105



Appendix C: Screenshots

## Q107



## Q109

Appendix C: Screenshots

## Q110



## Q120



## Q130



Appendix C: Screenshots

## Q140



## Q150

Appendix C: Screenshots

## Q160



## Q170



Appendix C: Screenshots

---

| MAIN SURVEY |
| --- |

## Q200



On the next screens you will be shown the front and back of a package of batteries. You may click on any image if you would like to rotate it. Please take your time to review the package as you would if you were considering purchasing the batteries.

After you have had a chance to view the package you will be asked some questions about the batteries.

Continue >

Q205   CELL 1

68%

Please review this package as you would if you were considering purchasing the batteries.



Before continuing with the survey, please indicate whether or not you have viewed the package clearly.
*Select one*

○ I viewed the package clearly

○ I am unable to view the package clearly

Continue >

68%

Please review this package as you would if you were considering purchasing the batteries.

pop-up ✖



close

Continue >

Q205   CELL 2



Please review this package as you would if you were considering purchasing the batteries.

Before continuing with the survey, please indicate whether or not you have viewed the package clearly.
*Select one*

○ I viewed the package clearly
○ I am unable to view the package clearly

Continue >

Appendix C: Screenshots

60%

Please review this package as you would if you were considering purchasing the batteries.

pop-up                                                                    ✖



close

Continue >

Appendix C: Screenshots

Q210

68%

Now please review the back of the package as you would if you were considering purchasing the batteries.



Before continuing with the survey, please indicate whether or not you have viewed the package clearly.
*Select one*

○ I viewed the package clearly

○ I am unable to view the package clearly

Continue >

Now please review the back of the package as you would if you were considering purchasing the batteries.

**pop-up**                                                                    ✕



close

Continue >

Q220   CELL 1

68%

On the next screens you will be asked some questions about the batteries you just reviewed, shown again below.



If for any question you are asked, you do not know or have no opinion, please indicate so. Please do not guess.

Continue >

Q220   CELL 2

68%

On the next screens you will be asked some questions about the batteries you just reviewed, shown again below.



If for any question you are asked, you do not know or have no opinion, please indicate so. Please do not guess.

Continue >

## Q230

68%

What was the main message or messages that the package communicated to you about the batteries?

*Please be as specific and detailed as possible.*

Continue >

## Q240

74%

What else, if anything, did the package communicate to you about the batteries?

*Please be as specific and detailed as possible.*

Continue >

## Q250

79%

Assume you use the batteries you were shown in a particular device.

Based on the package, what advantage or advantages, if any, would the batteries provide for the device?

*Please be as specific and detailed as possible.*

Continue >

Appendix C: Screenshots

## Q260



POST SURVEY CLASSIFICATION QUESTION

## Q300



# APPENDIX D
## SURVEY DATA FILE

| record | uuid | status | pid | psid | pp | Q99 | Q100 | Q105 | HAGE | Q107 | progCheckQ107Term | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q150r1 | Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q160 | Q160r6oe | Q170 | hCell | Q205 | Q210 | Code | Q230 | Q240 | Q250 | Q260 | Q300r1 | Q300r2 | Q300r3 | year | gender |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 399 | 6h6y3nr3ekj8qsth | 3 | 1502395988 | 2RC6pcAb7zkCbTV25ToEMw** | | 1 | 53 | 1 | 4 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 38 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | E | that these are best quality Duracell woth extra life or poiwer | they are quality, there are 6 | either longer life or more power | 2 | 0 | 0 | 1 | 1952 | 1 |
| 401 | pfqt6k5rh50qgv8y | 3 | 1599526328 | 2RC6pcAb7zkkpKGcbHRRJw** | | 1 | 51 | 2 | 4 | 4 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 44 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | buy them | nothing they last long | last longer or have extra power | 2 | 0 | 0 | 1 | 1950 | 2 |
| 402 | fvwebytrfm9n15h1 | 3 | 1645342883 | 2RC6pcAb7zliKu-raAYXpA** | | 1 | 60 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 37 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | They may have extra power | They may have extra life | May have extra power or life | 2 | 0 | 0 | 1 | 1959 | 2 |
| 403 | bbrxgjdxym4tq2ba | 3 | 1571327316 | 2RC6pcAb7zmblWy2a6j9zw** | | 1 | 55 | 1 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 19 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 2 | 1 | 1 | E | Extra life for some, extra power for some. | Reseals | Extra power or longer life | 2 | 0 | 0 | 1 | 1954 | 1 |
| 404 | c1vp5pfgr8405x74 | 3 | 1501691381 | 2RC6pcAb7zmNbg0Ntrk7WA** | | 1 | 52 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 15 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | longer lasting batteries | duracell | longer lasting | 2 | 0 | 0 | 1 | 1951 | 1 |
| 409 | sz1qqw7h3yhmya6h | 3 | 1504896063 | 2RC6pcAb7zmDtrc5Ykl0dg** | | 1 | 49 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | X | more power than anything else in their line | resealable package | longer lasting  more power | 2 | 0 | 0 | 1 | 1948 | 1 |
| 411 | b3k5k4yhx5gz437r | 3 | 1504877258 | 2RC6pcAb7zk8RYqANG_82A** | | 1 | 59 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | Extra life. resealable package | nothing | that they would last longer then others. | 1 | 0 | 0 | 1 | 1958 | 2 |
| 415 | wu6zm7jay5mcap2j | 3 | 1502758900 | 2RC6pcAb7zm9cYLn-fv_kg** | | 1 | 65 | 2 | 4 | 4 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | B | extra life extra power is what it promissees | the size of the batteries | I would expect  extra power and that it would last longer than other brands | 1 | 0 | 0 | 1 | 1964 | 2 |
| 416 | r8rye1qrbeyn9qhs | 3 | 1542589971 | 2RC6pcAb7zny-zb3X3r-NQ** | | 1 | 44 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | What size they were and the brand and how many you would get and how easy it was to open the package | That is all I do recall | It would work very well in all devices that need the sz AA | 4 | 0 | 0 | 1 | 1943 | 2 |
| 417 | 0n8j0993rvyutdaq | 3 | 1132079241 | 2RC6pcAb7zkexcc5oSl1-g** | | 1 | 52 | 2 | 4 | 4 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | the batteries last longer | nothing | last longer | 2 | 0 | 0 | 1 | 1951 | 2 |
| 419 | 8tnrm6wgz43w5xg0 | 3 | 1503517869 | 2RC6pcAb7zkEH68WwAF3iA** | | 1 | 56 | 2 | 4 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 1 | 1 | 1 | | Long life and package of 6 | Disposable | None | 4 | 0 | 0 | 1 | 1955 | 2 |
| 423 | 6nk831ejmtnkcnwn | 3 | 1589583752 | 2RC6pcAb7zkxj0qXZS6AJA** | | 1 | 70 | 1 | 3 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 36 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | that the batteries will perform longer in certain devices or deliver more power to some devices in a resealable package | they optimize to your needs | they would adapt to the device they powered | 2 | 0 | 0 | 1 | 1969 | 1 |
| 429 | b6qebz6fpv6ff8jc | 3 | 1504866352 | 2RC6pcAb7zk8Oh4Bb2SxAg** | | 1 | 61 | 1 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 35 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | better battery purchasing | quality | understanding of life | 1 | 0 | 0 | 1 | 1960 | 1 |
| 430 | vju0zp9g8jvw12ra | 3 | 1502068173 | 2RC6pcAb7zmcZC7lVH-BXA** | | 1 | 48 | 1 | 4 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 47 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | Longer life for Duracell AA & AAA batteries | Nothing | Alternative uses, which I did not properly understand. | 2 | 0 | 0 | 1 | 1947 | 1 |
| 431 | qmbqsxeej6g0er1c | 3 | 1504502636 | 2RC6pcAb7zmD054SoTzxag** | | 1 | 60 | 2 | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 28 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | | | | | | 1 | 1 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | X | extra power/extra life | Duracel Optimum | extra life/extra power for some devices | 2 | 0 | 0 | 1 | 1959 | 2 |
| 433 | ghr5v41s7t7mkf20 | 3 | 1501955217 | 2RC6pcAb7znuPWCmbbojAg** | | 1 | 49 | 2 | 4 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | Survey | 1 | 2 | 1 | 1 | E | There are six batteries and they last longer or give a stronger boost to your things. | Nothing | It would work longer. And maybe faster. | 2 | 0 | 0 | 1 | 1948 | 2 |
| 436 | upcwhmzva4n5c0jn | 3 | 1612928480 | 2RC6pcAb7zn7HLrcsBQiAg** | | 1 | 51 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | extra life or extra power | resealable container | longer life | 2 | 0 | 0 | 1 | 1950 | 2 |
| 440 | n78hr73h9sv5sd4b | 3 | 1506704416 | 2RC6pcAb7zmKVNWJuCTHMQ** | | 1 | 47 | 1 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | L | extra life batteries in reseal package | none | reseal package | 1 | 0 | 0 | 1 | 1946 | 1 |
| 443 | j3ednc1w0m5cmzdt | 3 | 1502478330 | 2RC6pcAb7zk9XDHGhgToVQ** | | 1 | 45 | 1 | 4 | 4 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 46 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | X | The batteries can give extra power or extra life. | They last longer. | They would last longer and give extra power. | 3 | 0 | 0 | 1 | 1944 | 1 |
| 447 | 4p1h38n75gs8039h | 3 | 1502129852 | 2RC6pcAb7zliEbWJGFppWQ** | | 1 | 55 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 16 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 0 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | they have the longest life | they were resealable | longer life | 2 | 0 | 0 | 1 | 1954 | 1 |
| 450 | 1wkwxky0aj2w2kkr | 3 | 1645446090 | 2RC6pcAb7zk3uk7BoSRMPg** | | 1 | 56 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 43 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 1 | 0 | 6 | Survey | 1 | 1 | 1 | 1 | | That these are Duracell batteries, 6 batteries in the package, the package is resealable. | That the batteries are size AA. | Long life, many hours of usage before replacing. | 1 | 0 | 0 | 1 | 1955 | 2 |
| 463 | 6vj4phzcj9vp8n21 | 3 | 1507963415 | 2RC6pcAb7zmJcrd6t5bw6w** | | 1 | 57 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | E | You can get extra life in some devices, extra power in others. | package is resealable, 6 batteries in the pack, called  optimum , and these are disposable batteries | I'd get either more power or more life, depending on the device. | 2 | 0 | 0 | 1 | 1956 | 2 |
| 465 | 24b5n66dxxv7rr8b | 3 | 1504576075 | 2RC6pcAb7zmytBFkIi714A** | | 1 | 63 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | extra life | great container | longer life | 2 | 0 | 0 | 1 | 1962 | 2 |
| 466 | 1qf68pw77k7rx3kb | 3 | 1313559902 | 2RC6pcAb7zkuHoGOsQ5q3g** | | 1 | 83 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | batteries | resealable | i don't know | 1 | 0 | 0 | 1 | 1982 | 2 |
| 469 | bvq9082mtb48hhgt | 3 | 1619053999 | 2RC6pcAb7znCfEuq8wcNIg** | | 1 | 60 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | Duracell Extra Life Batteries, Convenient Package of 6, Disposable | nothing | Long lasting | 1 | 0 | 0 | 1 | 1959 | 2 |
| 474 | x1qh21nfyz22q36h | 3 | 1502966111 | 2RC6pcAb7zkS2YNLVpEW8Q** | | 1 | 70 | 2 | 3 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 20 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | Long lasting batteries that are resealable | easy to store | longer lasting | 1 | 0 | 0 | 1 | 1969 | 2 |
| 476 | v8x8z2x6macvfev4 | 3 | 1504832040 | 2RC6pcAb7zm-gduMWHIKvQ** | | 1 | 60 | 1 | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 35 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | | | | | | 6 | Survey | 1 | 1 | 1 | 1 | L | Lasts longer | New | Lasts the longest | 1 | 0 | 0 | 1 | 1959 | 1 |
| 479 | mpa7qysf5akdfqsw | 3 | 1502089229 | 2RC6pcAb7zk3nTDo_cKlfQ** | | 1 | 80 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 18 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | | | | | | | 6 | Survey | 1 | 1 | 1 | 1 | | Batteries for life | Good brand | Good app to get the best app to | 2 | 0 | 0 | 1 | 1979 | 1 |
| 480 | 7kbw82mc62c8kup4 | 3 | 1502768851 | 2RC6pcAb7zlpB-g7Oz9ZJQ** | | 1 | 70 | 2 | 3 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | Survey | 1 | 2 | 1 | 1 | E | The message was about Duracell resealble packets having batteries having either extra life or extra power on  some devices | AAA batteries come in a packet of  6. If you are not satisfied with the battery you can call the toll free number mentioned on the side of the packet for customer support | Extra life or extra power on devices. Also the packets are resealable | 2 | 0 | 0 | 1 | 1969 | 2 |
| 482 | set1fft6btfq2yhz | 3 | 1522778914 | 2RC6pcAb7zliIcy9N0_H2Q** | | 1 | 73 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | | | 0 | 1 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 1 | 1 | 1 | L | Package without plastic | Extra life | Easy to store the batteries. Good for the environment. Package without plastic | 1 | 0 | 0 | 1 | 1972 | 2 |
| 487 | fme0exg8ut6daj5r | 3 | 1630277038 | 2RC6pcAb7zmQ9OYUTsABLw** | | 1 | 54 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | P | The package was resealable.  It contained six batteries.  Duracell provides the most power of alkaline batteries for some devices. | The package was three batteries wide and had two rows so six battieries. | They would likely power the device longer than other bartteries. | 2 | 0 | 0 | 1 | 1953 | 1 |
| 489 | gv44pqga8egn4qk1 | 3 | 1617201100 | 2RC6pcAb7zldAciRhl08Aw** | | 1 | 45 | 1 | 4 | 4 | 2 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | | the ultimate long lasting battery | AAA | resealable package | 1 | 0 | 0 | 1 | 1944 | 1 |
| 490 | 5vqk5gh5d9c3d8ca | 3 | 1509026665 | 2RC6pcAb7zk4pYJxHvHjGw** | | 1 | 46 | 1 | 4 | 4 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | | Extra power in some devices | May work in two power ranges | don't know | 2 | 0 | 0 | 1 | 1945 | 1 |
| 497 | ujx3f8c47gndkbqg | 3 | 1504911973 | 2RC6pcAb7zliXIlUbulEww** | | 1 | 67 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | That they provide extra power or extra life | resealable package | extra power or extra life | 2 | 0 | 0 | 1 | 1966 | 2 |
| 498 | vrr4mwe47bdahnjf | 3 | 1526414912 | 2RC6pcAb7zmf3QC_qhCdyA** | | 1 | 49 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | more energy for some items and longer life for others | resealable package | longer life of the batteries | 2 | 0 | 0 | 1 | 1948 | 2 |
| 499 | 8pqmq078tmkwjry4 | 3 | 1504456764 | 2RC6pcAb7zmys2HJNaaArg** | | 1 | 55 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | B | They would last longer | They would last longer in a resealable package | Would last longer & give extra power | 1 | 0 | 0 | 1 | 1954 | 2 |
| 502 | 69ykar1prp2exqc3 | 3 | 1502958905 | 2RC6pcAb7zkm0Tlnts-gpw** | | 1 | 65 | 2 | 4 | 3 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 40 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | long life reuseable | that they slide out and are resealable | would not have to keep buying batteries | 1 | 0 | 0 | 1 | 1964 | 2 |
| 506 | x62qqsbfgu8x92hs | 3 | 1596170568 | 2RC6pcAb7znVb_Mv-C03ZA** | | 1 | 71 | 2 | 3 | 3 | 2 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 32 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | P | That the batteries have extra energy. | That the package is resealable. | They would be stronger then regular batteries are. | 1 | 0 | 0 | 1 | 1970 | 2 |
| 507 | hfyz9452x84v2wcw | 3 | 1502963667 | 2RC6pcAb7zm-8W-aPc8Jug** | | 1 | 83 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 3 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | P | best battery from durecell | most powerful | more power | 1 | 0 | 0 | 1 | 1982 | 2 |
| 509 | qwczxn09m4d1h52f | 3 | 1292238985 | 2RC6pcAb7znjEvR99Meb3g** | | 1 | 48 | 2 | 4 | 4 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | E | They were for extra power or extra life | I don't remember | That they could provide extra life | 2 | 0 | 0 | 1 | 1947 | 2 |
| 516 | tx7ty5u5xp91j07k | 3 | 1624647481 | 2RC6pcAb7znbY9lELCDM0A** | | 1 | 91 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 39 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | B | optimum are better stronger and last longer then normal batteries | It lasts longer and is more powerful then other batteries | It will last longer and is much stronger then other batteries | 1 | 0 | 0 | 1 | 1990 | 2 |
| 517 | wczcefczcv697nag | 3 | 1595352792 | 2RC6pcAb7zmgJuiWTHzp4A** | | 1 | 75 | 1 | 3 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 38 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | B | Duracell Optimum batteries have the longest life span and can be purchased in resealable packages. | Duracell offers the highest quality and most durable batteries of all battery manufacturers. | Longer length of usage, more productivity, and higher durability.  Also, better packaging to store unused batteries. | 1 | 0 | 0 | 1 | 1974 | 1 |
| 522 | qe0kyx0yxb4bsvm9 | 3 | 1504438948 | 2RC6pcAb7zlQgUkB6ZOdYQ** | | 1 | 78 | 1 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | These batteries either last longer or have more power | nothing | they last longer or are more powerful | 2 | 0 | 0 | 1 | 1977 | 1 |
| 527 | xbje12yd1pz8fuzt | 3 | 1619585628 | 2RC6pcAb7zmCBgAT7dfJXA** | | 1 | 92 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 35 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | they are very high quality | the package is resealable | good quality batteries so the device will function properly | 1 | 0 | 0 | 1 | 1991 | 2 |
| 530 | deu21tw9s3xau498 | 3 | 1503978255 | 2RC6pcAb7znejCyKOb4vTQ** | | 1 | 59 | 1 | 4 | 4 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 43 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | Longer lasting | Easy storage tray, also they are AA | last longer and it would be easier to store because of the pullout tray | 1 | 0 | 0 | 1 | 1958 | 1 |
| 534 | xae9pp0z70vzb6ue | 3 | 1503514834 | 2RC6pcAb7znJYm96KH5FyQ** | | 1 | 56 | 1 | 4 | 4 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | | | | | | 0 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | It was a 6-pack of Duracel Optimum AA alkaline batteries.  The package is resealable. | Resealable package. | They were alkaline. | 3 | 0 | 0 | 1 | 1955 | 1 |
| 535 | xkxq1y67wupyjt46 | 3 | 1642898002 | 2RC6pcAb7zm-tjeDFOJTrA** | | 1 | 55 | 2 | 4 | 4 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 18 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | X | last longer, with more power | easy to open and storage | last longer | 1 | 0 | 0 | 1 | 1954 | 2 |
| 538 | 2bjvddq3c26nd38a | 3 | 1572926467 | 2RC6pcAb7znraYOsanQTfA** | | 1 | 66 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | X | Extra power extra energy | Triple AAA batteries | There is extra life in the battery so more for your money | 1 | 0 | 0 | 1 | 1965 | 2 |
| 541 | 9xcgdu115wh2rk6n | 3 | 1503480681 | 2RC6pcAb7zkvJF2JOOU8lg** | | 1 | 51 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | X | extra life   extra power  resealable tray | AA alkaline batteries | longer use | 1 | 0 | 0 | 1 | 1950 | 2 |
| 545 | 8t762q397ye6dr4d | 3 | 1637751290 | 2RC6pcAb7zmKx9ONcOXZdQ** | | 1 | 97 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 23 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | Resealable tray | none | longer life | 2 | 0 | 0 | 1 | 1996 | 2 |
| 547 | rn2157erc6pnmutv | 3 | 1420330759 | 2RC6pcAb7zmg4RC0wHVXBw** | | 1 | 51 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | the packages is resealable | it is black and gold | long lasting and able to reseal the package | 1 | 0 | 0 | 1 | 1950 | 2 |
| 548 | yrbn7hta27v0hsmd | 3 | 1645491000 | 2RC6pcAb7zkYu9lBdtwzLQ** | | 1 | 55 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 16 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | X | Real power  AA6 | do not recall | Long-life energy | 1 | 0 | 0 | 1 | 1954 | 2 |
| 556 | sh9d6cxxa6z94p7c | 3 | 1507174570 | 2RC6pcAb7zmmI7skFlMNlA** | | 1 | 94 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | its a powerful new battery | its new and improved | it lasts a long time | 1 | 0 | 0 | 1 | 1993 | 2 |
| 571 | dswt0x5hg8sr7sw9 | 3 | 1623298150 | 2RC6pcAb7zkYRTlp1xK9gw** | | 1 | 84 | 1 | 3 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 15 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | it is easy to use | nothing | it is easy to use. | 1 | 0 | 0 | 1 | 1983 | 1 |
| 576 | 12x6a3r8t85zksxx | 3 | 1577439007 | 2RC6pcAb7zlgXTm6Kk88GA** | | 1 | 88 | 2 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 48 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | Duracell provides extra battery life | Nothing | The device would last longer | 1 | 0 | 0 | 1 | 1987 | 2 |
| 578 | rdzjj3nkk4mtpyxj | 3 | 1625504935 | 2RC6pcAb7zk2OwqjPB4KJQ** | | 1 | 72 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | batteries that came in a resealable packaging | optimum alkaline batteries in resealable package | more life | 1 | 0 | 0 | 1 | 1971 | 1 |
| 582 | 69w424d1jm3bed8c | 3 | 1637929306 | 2RC6pcAb7zl7VsX2Lj0zug** | | 1 | 92 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | Survay | 1 | 1 | 1 | 1 | X | Extra life extra power | Extra life extra power | Nice new | 1 | 0 | 0 | 1 | 1991 | 1 |
| 587 | 2z9rfvwr54j2d4p1 | 3 | 1572090033 | 2RC6pcAb7zn3rZbJ474kiA** | | 1 | 90 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | They are long lasting | The package has an easy to remove tray | The advantages is that the batteries will provide power for a long time, but if I need to change batteries, it should be easy to find because the tray is reusable | 2 | 0 | 0 | 1 | 1989 | 2 |
| 589 | 0mmeg5p3fugykftc | 3 | 1614290122 | 2RC6pcAb7zn4DLZ_9zWJVg** | | 1 | 89 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | so appealing and great product | so amazing and nice product | everything is so appealing | 2 | 0 | 0 | 1 | 1988 | 2 |
| 594 | c8ptm828pb1saqs0 | 3 | 1642871543 | 2RC6pcAb7znIx8EJqff1dg** | | 1 | 92 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 15 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | double a batteries | nothing | longer life | 1 | 0 | 0 | 1 | 1991 | 1 |
| 600 | 6qh2mugtdhp8h45x | 3 | 1636275170 | 2RC6pcAb7znrZ1KRFOwgxg** | | 1 | 71 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | aaa batteries last longer duracell | price is also reasonable | last longer | 1 | 0 | 0 | 1 | 1970 | 1 |
| 603 | dpvhfv1a7tsa602w | 3 | 1634788882 | 2RC6pcAb7zl9OyCrkREuzA** | | 1 | 79 | 1 | 3 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | X | It has maximum life energy. | The batteries are very good. | The advantage is the battery has vary loge life energy. It is AA type. | 1 | 0 | 0 | 1 | 1978 | 1 |
| 610 | 73x08f19frqcvkp0 | 3 | 1642341560 | 2RC6pcAb7zkP4BSAhVQFWQ** | | 1 | 96 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 26 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | That it's the fastest one they have put | That they're the best | Power | 1 | 0 | 0 | 1 | 1995 | 2 |
| 611 | wub9kvqtb9xpctzs | 3 | 1504888130 | 2RC6pcAb7znV_t93D_NB3Q** | | 1 | 75 | 1 | 3 | 3 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | use our batteries | nothing really useful | nothing real | 2 | 0 | 0 | 1 | 1974 | 1 |
| 613 | hn4tef92tmrjpp9p | 3 | 1645527571 | 2RC6pcAb7zlbaeLKdhcptQ** | | 1 | 97 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 48 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 1 | 1 | 1 | L | Easy peel | No opionion | last longer | 1 | 0 | 0 | 1 | 1996 | 2 |
| 622 | xe2fjsv8jw0qzw9k | 3 | 1641079360 | 2RC6pcAb7zkYbOYiNOCGuw** | | 1 | 93 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 36 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 2 | 1 | 1 | B | The man messages of the batteries was that they were Duracell and they were triple A batteries. | They were Alkaline batteries. | The batteries would be of good use to charge the device with extra power lasting a long time. | 2 | 0 | 0 | 1 | 1992 | 2 |
| 634 | ktxt5z0v4rx0tr65 | 3 | 1398374360 | 2RC6pcAb7zljzIET2b3NYw** | | 1 | 85 | 1 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 | Suvey | 1 | 1 | 1 | 1 | P | The are very recyclable | That it will give you extra power | You can reseal them | 2 | 0 | 0 | 1 | 1984 | 1 |
| 642 | 9exqpjw23afekhpz | 3 | 1645468249 | 2RC6pcAb7zkjekdZEF2SwQ** | | 1 | 80 | 1 | 3 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | extra life batteries | convenent packaging | maybe longer battery life | 1 | 0 | 0 | 1 | 1979 | 1 |
| 643 | 6deac0ka5mjxq2rh | 3 | 1306729232 | 2RC6pcAb7zkmx9-fpaNNmA** | | 1 | 92 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 15 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 6 | Survey | 1 | 1 | 1 | 1 | X | It was promoting Duracell brand and saying it had more power and more lifr | It was the brand Duracell and it was AA batteries and the packaging is different you can just peel the back to open | It would definitely help when my device needed more power so it wouldn't turn off or more life so it could also last longer | 2 | 0 | 0 | 1 | 1991 | 2 |
| 653 | w7sjsgeabukqfgrs | 3 | 1213186004 | 2RC6pcAb7zmk3Bc-wtzxhg** | | 1 | 79 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 35 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | B | they are releasable and give extra power | they are more powerful | added power and longevity | 2 | 0 | 0 | 1 | 1978 | 1 |
| 659 | 0k5u4kj6h7352e6w | 3 | 1608348706 | 2RC6pcAb7zkoUzl4L_nutw** | | 1 | 93 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 2 | 1 | 1 | L | Longer lasting battery life | AAA | Keep a charge longer | 2 | 0 | 0 | 1 | 1992 | 1 |
| 662 | wvfvbvc7wfjeauch | 3 | 1570447154 | 2RC6pcAb7znzieMc9-O6Sw** | | 1 | 90 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 41 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | that they were easier to store back in their resealable package | they are optimized to be better preforming disposable batteries | they are easier to store which is important to me because batteries get messy in drawers | 1 | 0 | 0 | 1 | 1989 | 2 |
| 663 | 08hhw2xxm2m93zbg | 3 | 1468471171 | 2RC6pcAb7zkffBT-EALX1g** | | 1 | 84 | 1 | 3 | 3 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | extra life, longer lasting | extra long battery life | longer life  price increase | 1 | 0 | 0 | 1 | 1983 | 1 |
| 669 | n7vssxs3jhky6c8k | 3 | 1644589948 | 2RC6pcAb7znTYFEnZGDkcg** | | 1 | 97 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | Suvey | 1 | 2 | 1 | 1 | B | Extra life and extra power. | They are resealable. | The batteries would provide extra power and life. | 2 | 0 | 1 | 0 | 1996 | 2 |
| 678 | 36c364f2jadvnyap | 3 | 1502947886 | 2RC6pcAb7zmw4hRkAV5lRQ** | | 1 | 68 | 1 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 44 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | They they are premium batteries | Nothing else I can think of | That they would last longer than other batteries | 1 | 0 | 0 | 1 | 1967 | 1 |
| 685 | wcjzfjghq3grry5a | 3 | 1569453645 | 2RC6pcAb7zl-jq6EzeBJVA** | | 1 | 68 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | X | Resealable extra life batteries | Extra power | Longer lasting | 2 | 0 | 0 | 1 | 1967 | 1 |
| 686 | 42h54e7dfpcw4w25 | 3 | 1601392222 | 2RC6pcAb7zkCzh0t7uW86w** | | 1 | 77 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | you can get extra life or power out of the batteries | the packaging is easy to access | they last longer and the packaging isn't a hassle | 2 | 0 | 0 | 1 | 1976 | 1 |
| 688 | kpwmbyu2rfdw6t4v | 3 | 1502613314 | 2RC6pcAb7zm_kD1DXSRYqQ** | | 1 | 90 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 1 | 1 | 1 | B | Extra life or power | Nothing | Extra life or power | 2 | 0 | 0 | 1 | 1989 | 2 |
| 689 | 066577324967602p | 3 | 1502973004 | 2RC6pcAb7zlDocu50cmWEA** | | 1 | 94 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | | Premium product | Long lasting | Long use | 2 | 0 | 0 | 1 | 1993 | 2 |

| record | uuid | status | pid | psid | pp | Q99 | Q100 | Q105 | HAGE | Q107 | progCheckQ107Term | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 708 | crhvhfpaqeau8xe8 | 3 | 1518323489 | 2RC6pcAb7znNRs_oNdTBrw** | | 1 | 96 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 |
| 709 | z7abg973jdzcecrj | 3 | 1503901644 | 2RC6pcAb7zktmCLuzzG-FA** | | 1 | 88 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 |
| 772 | nqqb2pqxerzdu4jx | 3 | 1406789704 | 2RC6pcAb7zlG0fkL3enXsQ** | | 1 | 72 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 774 | k2ckhc6qwuje9qac | 3 | 1263799236 | 2RC6pcAb7zlzzSMwWLoL1A** | | 1 | 76 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 50 |
| 780 | 2pyet7hgka20r7u6 | 3 | 1400402930 | 2RC6pcAb7zn2lkHbR9sKRQ** | | 1 | 89 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 19 |
| 783 | 5fxqna45d7pywx57 | 3 | 1607999305 | 2RC6pcAb7zng1ZsULHPEgA** | | 1 | 80 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 |
| 791 | 58u2mjh54gzpp8zw | 3 | 1501855147 | 2RC6pcAb7zmLGGhvnkIfIg** | | 1 | 69 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 14 |
| 795 | k7pdtcecjyrsjgkt | 3 | 1506841188 | 2RC6pcAb7zmPWpJRMVaPPw** | | 1 | 79 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 44 |
| 796 | mr58aju9v5sg130u | 3 | 1260114589 | 2RC6pcAb7znyaTQc679kVA** | | 1 | 78 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 23 |
| 798 | s91dxq7ghbn0bpk8 | 3 | 1628382735 | 2RC6pcAb7zl3BGlp6UM2cA** | | 1 | 71 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 802 | qhxkb6jrrx6dtgx0 | 3 | 1220365242 | 2RC6pcAb7zkSnvIOioFhaw** | | 1 | 70 | 2 | 3 | 3 | 2 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 30 |
| 807 | b8twjgyamk8xuu9k | 3 | 1503068835 | 2RC6pcAb7zm6KbDFvEPBug** | | 1 | 83 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 811 | eudwx4zftvufvttz | 3 | 1316818312 | 2RC6pcAb7zm748AdA_K44g** | | 1 | 83 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 828 | t1z7k1x1cgq2sdv8 | 3 | 1275411054 | 2RC6pcAb7zlvOgHfGFsqqw** | | 1 | 88 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 |
| 841 | ddp2g3gyz40ek97e | 3 | 1619056536 | 2RC6pcAb7zlNc2KmzLmEoQ** | | 1 | 94 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 |
| 845 | sr3fk473y4angz93 | 3 | 1508904712 | 2RC6pcAb7zmsIzAoI7NKJw** | | 1 | 88 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 35 |
| 846 | s4sdv12441t2fbrq | 3 | 1536016590 | 2RC6pcAb7zntRZWxfmRHgQ** | | 1 | 88 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 32 |
| 890 | v173pukffwyb22u2 | 3 | 1501056906 | 2RC6pcAb7zkJyqHgwPPWBg** | | 1 | 48 | 1 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10 |
| 892 | epfh1tfre0n83e3d | 3 | 1506061365 | 2RC6pcAb7zkrFuCo33kodg** | | 1 | 54 | 1 | 4 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 2 |
| 895 | j0vdckpa4u3x3fb7 | 3 | 1621611269 | 2RC6pcAb7zlvKCPdO50whQ** | | 1 | 49 | 1 | 4 | 4 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 |
| 898 | me21dq4wmechm4pn | 3 | 1501351261 | 2RC6pcAb7zn1BDytipDLdg** | | 1 | 55 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 44 |
| 899 | s6c5c2t8ddwq5uz3 | 3 | 1537646767 | 2RC6pcAb7zkpny8XL8byoA** | | 1 | 48 | 1 | 4 | 4 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 21 |
| 901 | c2jzkxwn9xhvgr4e | 3 | 1502317428 | 2RC6pcAb7zmTswvAPschWg** | | 1 | 48 | 1 | 4 | 4 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 44 |
| 903 | jdsbxe82prdmz66s | 3 | 1597882203 | 2RC6pcAb7zkTXUiboCz3iA** | | 1 | 49 | 1 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 917 | 1rcy7xbztnr4ht73 | 3 | 1338629006 | 2RC6pcAb7zlUCEkCq1alJQ** | | 1 | 64 | 1 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 35 |
| 922 | f6gr334c7svz1yb1 | 3 | 1502760786 | 2RC6pcAb7zkVipYyemb_kQ** | | 1 | 51 | 1 | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 34 |
| 925 | u0zaybnjr61x9srg | 3 | 1501928588 | 2RC6pcAb7zlJ_kf9wobp_Q** | | 1 | 61 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 |
| 928 | nqq5e5mk0uwdd1bn | 3 | 1504698988 | 2RC6pcAb7zkWx5iHiA0JHQ** | | 1 | 54 | 1 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 939 | 8g8k3k6h3h9qjr9y | 3 | 1595182193 | 2RC6pcAb7zm-IrL8uXKRwA** | | 1 | 63 | 1 | 4 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 |
| 968 | uq24c0hcuz3q5a4z | 3 | 1645721740 | 2RC6pcAb7zleGR2_NtiTVA** | | 1 | 99 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 975 | zh2n0v1cpf9cfqk9 | 3 | 1632100838 | 2RC6pcAb7znUDQEne36MFA** | | 1 | 84 | 1 | 3 | 3 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 36 |
| 983 | c2yfec5fn2zfzduz | 3 | 1617130496 | 2RC6pcAb7zmPTH9rqpZpGg** | | 1 | 100 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 |
| 985 | u0rvzuunp7yz8fej | 3 | 1505083151 | 2RC6pcAb7zniUsj-s1En7A** | | 1 | 67 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 46 |
| 986 | gsmhe8y01e58n8a5 | 3 | 1538248242 | 2RC6pcAb7zmQyqXdYLo_Mw** | | 1 | 49 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 989 | w1p7sb6cjvctf4b1 | 3 | 1501919550 | 2RC6pcAb7zmqdwSBIsORTA** | | 1 | 48 | 2 | 4 | 4 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 35 |
| 993 | b2jcwwkbmah99k1a | 3 | 1505946215 | 2RC6pcAb7zmqbJ5m25IeNQ** | | 1 | 60 | 2 | 4 | 4 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 1003 | by7y3tdb7u1813bk | 3 | 1295367571 | 2RC6pcAb7zlElmeN_BpkMg** | | 1 | 83 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 1004 | a3gyvgyav2n4cfz9 | 3 | 1503383848 | 2RC6pcAb7znGLT23i3d0QQ** | | 1 | 70 | 1 | 3 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| 1005 | yenr2q4k7y5aw7ce | 3 | 1504505883 | 2RC6pcAb7zkldeKd3dLvHg** | | 1 | 68 | 1 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 |
| 1009 | 5muzffbb4wb144xn | 3 | 1505109696 | 2RC6pcAb7zm15rxdmfJ7ug** | | 1 | 48 | 2 | 4 | 4 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 36 |
| 1010 | numn0md9k9ejrcs1 | 3 | 1504751062 | 2RC6pcAb7zmk5kvVo451hQ** | | 1 | 59 | 2 | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 11 |
| 1012 | 56kawbmb30sdmx89 | 3 | 1289171876 | 2RC6pcAb7zmoxd9irWBEbA** | | 1 | 59 | 2 | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 47 |
| 1013 | 76bmqmsnnxnyqmak | 3 | 1640850884 | 2RC6pcAb7znuIKDql1v0jw** | | 1 | 52 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| 1018 | u1tjmezqwjua0jmh | 3 | 1507926703 | 2RC6pcAb7zmYGGPbdpHqow** | | 1 | 99 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 20 |
| 1042 | bxcv5qetw9bsx900 | 3 | 1558780335 | 2RC6pcAb7zkHxYskoBWtBg** | | 1 | 102 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10 |
| 1044 | 5g3mwe237z6g33x3 | 3 | 1584416406 | 2RC6pcAb7zmqphD2UaTYDw** | | 1 | 79 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 1046 | hedgbc1cywbs940y | 3 | 1504827340 | 2RC6pcAb7zk6hMS3qElJkw** | | 1 | 49 | 2 | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 42 |
| 1050 | x16daa7kwgqhnx0z | 3 | 1504413821 | 2RC6pcAb7zmvW0czsKo_WA** | | 1 | 51 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 23 |
| 1068 | 32hjegtvukng5axb | 3 | 1564162338 | 2RC6pcAb7zkzpuTklmv_Ew** | | 1 | 79 | 1 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 4 |
| 1104 | 8j9yt6nn0tk3fn6y | 3 | 1614092302 | 2RC6pcAb7zn9yHEyMyGeuQ** | | 1 | 91 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 42 |
| 1210 | rrf6tuvu550rv48h | 3 | 1517454736 | 2RC6pcAb7zn6OIL1fAmCOQ** | | 1 | 82 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 |
| 1214 | hrnyy6mna72y5p5x | 3 | 1502786970 | 2RC6pcAb7zmnVVz8K8ufbQ** | | 1 | 88 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 1215 | 313a5qwbajcpn3kk | 3 | 1611333196 | 2RC6pcAb7zkOt4f1if4U6Q** | | 1 | 81 | 1 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 35 |
| 1217 | 9nvt0gvv6mfh7h80 | 3 | 1352759073 | 2RC6pcAb7zlESUP-IcVsaQ** | | 1 | 93 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 13 |
| 1223 | g1g052brv88sw851 | 3 | 1630756377 | 2RC6pcAb7znbf6bGDNIvfQ** | | 1 | 84 | 2 | 3 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 18 |
| 1233 | bfje07vqm9e8bzsr | 3 | 1537072956 | 2RC6pcAb7znYGbxUlSdNYA** | | 1 | 93 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 |
| 1237 | kqkn4zfbnphhgmqk | 3 | 1250114657 | 2RC6pcAb7zlTZCeWMWAKGg** | | 1 | 82 | 2 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 7 |
| 1240 | r3ngt97hrjs0z89q | 3 | 1633220112 | 2RC6pcAb7zn667-ebnIW3A** | | 1 | 90 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 |
| 1270 | sdbfvuudhmenz10x | 3 | 1501735196 | 2RC6pcAb7zk2YCi4K86idw** | | 1 | 72 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 33 |
| 1273 | 1czzkv2yhygu04dq | 3 | 1501636558 | 2RC6pcAb7znpNcudZZg-eg** | | 1 | 54 | 1 | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 43 |
| 1274 | kdeh4mhs6awcg770 | 3 | 1502125192 | 2RC6pcAb7znke_APMbUe-A** | | 1 | 48 | 2 | 4 | 4 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 23 |
| 1281 | mrp6umcjb2dnva1b | 3 | 1553564530 | 2RC6pcAb7zm-NW5mnGiUqw** | | 1 | 54 | 1 | 4 | 4 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 5 |
| 1282 | fb5vqx1xee9z1pdk | 3 | 1323971575 | 2RC6pcAb7zk5XLfwOeSXDA** | | 1 | 51 | 1 | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 10 |
| 1283 | ezr4cmt7202zqrjw | 3 | 1260967403 | 2RC6pcAb7zlfRs5_mH41LA** | | 1 | 53 | 2 | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 |
| 1286 | hwstxj2er1umh9dh | 3 | 1531388822 | 2RC6pcAb7zmshQl1CO91LQ** | | 1 | 53 | 1 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 |
| 1287 | p1gha2h8ukp7evcp | 3 | 1503265373 | 2RC6pcAb7zlQkNzR3XeHcQ** | | 1 | 62 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 1288 | dg632qpkuegah28q | 3 | 1500912780 | 2RC6pcAb7zk11UCGn22hqg** | | 1 | 78 | 1 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 |
| 1292 | 990qu38j7gaxd4kq | 3 | 1502123595 | 2RC6pcAb7zkwKMDI8lrzlQ** | | 1 | 46 | 1 | 4 | 4 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 44 |
| 1295 | 46qb4fyv2n4gguxm | 3 | 1502974602 | 2RC6pcAb7zkoTbjmFrDePA** | | 1 | 61 | 1 | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10 |
| 1299 | jrycyw2jzd5rxzxn | 3 | 1619472433 | 2RC6pcAb7zkRloDAk3RYdA** | | 1 | 57 | 1 | 4 | 4 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 11 |
| 1300 | yw27jh0ax3q4fhxg | 3 | 1504432800 | 2RC6pcAb7zlPqNR2ec4Zsg** | | 1 | 67 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 36 |
| 1302 | zwameq5dr7k7g7sr | 3 | 1463527418 | 2RC6pcAb7zkxr-f_nb-6QA** | | 1 | 60 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 47 |
| 1308 | hqu0cf3m2wg4d0dh | 3 | 1395338338 | 2RC6pcAb7zkfwe6DudHOqw** | | 1 | 48 | 1 | 4 | 4 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 |
| 1309 | gcq7rgz9czkd87f0 | 3 | 1646161797 | 2RC6pcAb7zntBj0h6G7s4w** | | 1 | 59 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 |
| 1311 | a58hhbghfrwnhjkw | 3 | 1132064644 | 2RC6pcAb7zm3Y1vGa5fwgw** | | 1 | 62 | 1 | 4 | 4 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 |
| 1313 | wcqydea5whedwd2c | 3 | 1503499079 | 2RC6pcAb7zk9mngR8OM7uA** | | 1 | 51 | 1 | 4 | 4 | 2 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 25 |
| 1325 | dmxaeffw182p1rea | 3 | 1577113930 | 2RC6pcAb7zliYguiA2El4Q** | | 1 | 50 | 2 | 4 | 4 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 18 |

| record | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q150r1 | Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q160 | Q160r6oe | Q170 | hCell | Q205 | Q210 | Code |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 708 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | |
| 709 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L |
| 772 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | |
| 774 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | |
| 780 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 | Survey | 1 | 2 | 1 | 1 | |
| 783 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L |
| 791 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | |
| 795 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | |
| 796 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | Survey | 1 | 1 | 1 | 1 | B |
| 798 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | |
| 802 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E |
| 807 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E |
| 811 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E |
| 828 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | Survey | 1 | 1 | 1 | 1 | E |
| 841 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | L |
| 845 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L |
| 846 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L |
| 890 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | X |
| 892 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 1 | 0 | 6 | Survey | 1 | 1 | 1 | 1 | |
| 895 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 1 | 0 | 6 | Survey | 1 | 1 | 1 | 1 | |
| 898 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | X |
| 899 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | E |
| 901 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | |
| 903 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | |
| 917 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | 6 | Survey | 1 | 2 | 1 | 1 | E |
| 922 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | |
| 925 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | |
| 928 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | SURVEY | 1 | 2 | 1 | 1 | |
| 939 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | X |
| 968 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 2 | 1 | 1 | |
| 975 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 | Survey | 1 | 2 | 1 | 1 | |
| 983 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | B |
| 985 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | |
| 986 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | E |
| 989 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | X |
| 993 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | |
| 1003 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | |
| 1004 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | |
| 1005 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L |
| 1009 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L |
| 1010 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | L |
| 1012 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L |
| 1013 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | L |
| 1018 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | |
| 1042 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | X |
| 1044 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | | | | | | 1 | 1 | 1 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | B |
| 1046 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 | Survey | 1 | 1 | 1 | 1 | |
| 1050 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L |
| 1068 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | L |
| 1104 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | |
| 1210 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 2 | 1 | 1 | L |
| 1214 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | P |
| 1215 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | B |
| 1217 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | |
| 1223 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 2 | 1 | 1 | E |
| 1233 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | |
| 1237 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | |
| 1240 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 2 | 1 | 1 | X |
| 1270 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | E |
| 1273 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | Survey | 1 | 1 | 1 | 1 | |
| 1274 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 2 | 1 | 1 | E |
| 1281 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | |
| 1282 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 6 | Survey | 1 | 1 | 1 | 1 | L |
| 1283 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | |
| 1286 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L |
| 1287 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L |
| 1288 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | |
| 1292 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E |
| 1295 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | P |
| 1299 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | B |
| 1300 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | |
| 1302 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 6 | Survey | 1 | 1 | 1 | 1 | |
| 1308 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | X |
| 1309 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | E |
| 1311 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | |
| 1313 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | |
| 1325 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | B |

| record | Q230 | Q240 | Q250 | Q260 | Q300r1 | Q300r2 | Q300r3 | year | gender |
|---|---|---|---|---|---|---|---|---|---|
| 708 | I don't know. | I don't know. | I don't understand difference between those batteries and other batteries. | 4 | 0 | 0 | 1 | 1995 | 1 |
| 709 | Long lasting, powerful batteries | Resealable | Resealable | 1 | 0 | 0 | 1 | 1987 | 2 |
| 772 | alkaline batteries | they are long lasting. | you can put them back in a resealable package. They are alkaline and long lasting. | 1 | 0 | 0 | 1 | 1971 | 2 |
| 774 | that they were premium and they were resealable. | nothing | I really liked the peel and reseal feature | 4 | 0 | 0 | 1 | 1975 | 2 |
| 780 | Buy me | Good quality | Long lasting | 1 | 0 | 0 | 1 | 1988 | 1 |
| 783 | new battery that lasts longer | na | na | 2 | 0 | 0 | 1 | 1979 | 2 |
| 791 | The main message is that this package of batteries has a convenient tray and resealing solution for easy storage. | That the batteries are long-lasting. | I think the advantages are that they batteries can be stored neatly. | 1 | 0 | 0 | 1 | 1968 | 2 |
| 795 | They stay fresh/new | They come in a resealable package | Resealable so they stay fresh | 1 | 0 | 0 | 1 | 1978 | 2 |
| 796 | That they last longer and have more power than prevous batteries | no | Long lasting and more power | 1 | 0 | 0 | 1 | 1977 | 2 |
| 798 | platium new look | 6 in a resealable pakage | long life | 4 | 0 | 0 | 1 | 1970 | 2 |
| 802 | Extra power or extra life in some devices. Resealable plastic tray | Just what I said | extra power or life | 2 | 0 | 0 | 1 | 1969 | 2 |
| 807 | That these batteries provide extra power OR extra life when you're using them in a device. | That they come in a resealable package | It would provide extra life or extra power when needed. | 2 | 0 | 0 | 1 | 1982 | 2 |
| 811 | that they can restore power or add some extra power and are long lasting , with now a resilable package | that it now has a new package design | that they give a boost to energy and longer use. and you can seal and re real the batterys | 1 | 0 | 0 | 1 | 1982 | 2 |
| 828 | They offer extra life or power | The packaging is convenient | Extra life or power | 2 | 0 | 0 | 1 | 1987 | 1 |
| 841 | The batteries last a long time | Not sure | They last longer | 1 | 0 | 0 | 1 | 1993 | 1 |
| 845 | duracell is a long lasting battery | they are a good value for the money | would last longer than other battery brands | 2 | 0 | 0 | 1 | 1987 | 1 |
| 846 | Battery up your life with duracell | Not much | Give you longer battery life | 1 | 0 | 0 | 1 | 1987 | 1 |
| 890 | long lasting more power, resealable package | thats it | resealable package | 1 | 0 | 0 | 1 | 1947 | 1 |
| 892 | Aa batteries that are disposable and in a resealable package. | None | Duracell batteries I have purchased have never lived up to claims made by the company and are always inferior quality. | 3 | 0 | 0 | 1 | 1953 | 1 |
| 895 | 6 batteries, AA size, improved resealable storage, Duracell | Usual disclaimers ( don't carry in your pocket) | None | 3 | 0 | 0 | 1 | 1948 | 1 |
| 898 | extra life | extra power | none | 1 | 0 | 0 | 1 | 1954 | 1 |
| 899 | They are extra strong in some devices and in some devices last longer but one side says AA size and the other side says AAA size batteries. Same package? WHY? | Nothing else, except that the package itself is resealable, of no use to me because I always put ALL batteries in a wall container | They might or might NOT last longer or be stronger whatever that means. The resealable package is STUPID | 2 | 0 | 0 | 1 | 1947 | 1 |
| 901 | long lasting in a resealable package | nothing | long lasting | 3 | 0 | 0 | 1 | 1947 | 1 |
| 903 | aaa and resealable | name brand | strength and long life | 1 | 0 | 0 | 1 | 1948 | 1 |
| 917 | extended life in some products, more power in all | resealable package | longer life | 1 | 0 | 0 | 1 | 1963 | 1 |
| 922 | buy durecel | chargable | convenient | 1 | 0 | 0 | 1 | 1950 | 1 |
| 925 | They provide extra life in some devices | New easy storage package | Possible extra life | 3 | 0 | 0 | 1 | 1960 | 1 |
| 928 | RESEALABLE PACKAGE | SIZE | RESEAL | 4 | 0 | 1 | 0 | 1953 | 1 |
| 939 | A new, more powerful battery | Nothing | Longer battery life. | 1 | 0 | 0 | 1 | 1962 | 1 |
| 968 | That the batteries are necessary and are triple AAA | That have a lot resistentes | That resist a lot an the advantage is that cost a lot | 1 | 1 | 0 | 0 | 1998 | 1 |
| 975 | That this is the highest quality battery. | That it's easily stored | Long lasting charges for products | 1 | 0 | 0 | 1 | 1983 | 1 |
| 983 | that it gives the extra life and power you need | they are the best | longer power higher power a more easy use | 1 | 0 | 0 | 1 | 1999 | 2 |
| 985 | resealable long lasting duracell batteries | easy to remove batteries from the package | Keep unused batteries sealed until ready for use;deliver long lasting battery life so less replacement needed | 1 | 0 | 0 | 1 | 1966 | 2 |
| 986 | Extra power or extra length for these AAA batteries. | Long lasting and powerful | More powerful/longer lasting | 2 | 0 | 0 | 1 | 1948 | 2 |
| 989 | That they had extra life | The package was resealable | Extra power; extra life | 1 | 0 | 0 | 1 | 1947 | 2 |
| 993 | power in some devices | resealable | more power and resealable | 2 | 0 | 0 | 1 | 1959 | 2 |
| 1003 | it is a long lasting battery | it is high quality | it is higher quality | 1 | 0 | 0 | 1 | 1982 | 1 |
| 1004 | The batteries are designed for maximum battery life and easy access from the package. | These are the highest-quality AA batteries available today. | Long battery life, peace of mind | 1 | 0 | 0 | 1 | 1969 | 1 |
| 1005 | better battery, longer life, cool package | that's about it | longer run time | 1 | 0 | 0 | 1 | 1967 | 1 |
| 1009 | long life - aaa | durable | longer life | 1 | 0 | 0 | 1 | 1947 | 2 |
| 1010 | New - ultimate, resealable package, Duracell batteries. | New, long-lasting | Longer lasting | 1 | 0 | 0 | 1 | 1958 | 2 |
| 1012 | This package is resealable | Extra long life | No advantage to the device, just that the battery last longer. | 2 | 0 | 0 | 1 | 1958 | 2 |
| 1013 | Batteries for some, batteries for all | Long lasting | Longer lasting batteries. | 1 | 0 | 0 | 1 | 1951 | 2 |
| 1018 | No opinion | Dont know | No opinion | 4 | 0 | 0 | 1 | 1998 | 1 |
| 1042 | that it gives you extra life, extra power | they're by Duracel, and to open it you peel the back. | My mouse for my laptop computer, and my vibrator. | 1 | 0 | 0 | 1 | 2001 | 2 |
| 1044 | They have extra life and extra power | There are 6 in a package | Extra life | 1 | 0 | 0 | 1 | 1978 | 2 |
| 1046 | Aa6 | Aa6 | Aa6 | 4 | 0 | 0 | 1 | 1948 | 2 |
| 1050 | extra long life batteries | duracell | longer life | 1 | 0 | 0 | 1 | 1950 | 2 |
| 1068 | more energy | lasts longer | lasts longer | 2 | 0 | 0 | 1 | 1978 | 1 |
| 1104 | resealable packagong | long lasting batteries | i do not know | 1 | 0 | 0 | 1 | 1990 | 1 |
| 1210 | Our batteries are long lasting | Reliable | Last longer | 2 | 0 | 0 | 1 | 1981 | 2 |
| 1214 | Resealable packaging, more powerful batteries. | Nothing | More power | 1 | 0 | 0 | 1 | 1987 | 1 |
| 1215 | The batteries is extra charge, extra life that last longer. | It's last longer that any other batteries | They last longer and extra strong | 1 | 0 | 0 | 1 | 1980 | 1 |
| 1217 | it a reseal package batties ann AAA 6 type batties. | It tell me it AAA batties. | It can reseal package. | 1 | 0 | 0 | 1 | 1992 | 1 |
| 1223 | This battery provided extra power and last longer then normal batteries with a convient resealable package to keep them neatly stored. | The sleek black simplified the packaging | Extra power or extra life | 2 | 0 | 0 | 1 | 1983 | 2 |
| 1233 | it was aaa alkaline battery | it shows it has peel and resealable | peel and resael | 4 | 0 | 0 | 1 | 1992 | 2 |
| 1237 | That they're more powerful, and probably more expensive, than I need | Nothing | Increased power | 2 | 0 | 0 | 1 | 1981 | 2 |
| 1240 | More power | More power | Longer lasting | 4 | 0 | 0 | 1 | 1989 | 2 |
| 1270 | Extra life in some devices, extra power in others. These are supposedly bad ass batteries. | Bad ass batteries. | Extra life for some devices, extra power for others. | 2 | 0 | 0 | 1 | 1971 | 1 |
| 1273 | No specific message. It was a package of six batteries and the package is resealable. Kind of different to the one I've bought before. | Just # of units and type of package. | Nothing in particular, except that the unused batteries can be kept more safeguard. | 3 | 0 | 0 | 1 | 1953 | 1 |
| 1274 | Offered extra power to some devices and longer power to others. Resealable package, | Contains 6 aa batteries | Less frequent replacement of batteries, thereby more costlyconomical | 1 | 0 | 0 | 1 | 1947 | 2 |
| 1281 | don't know | no opinion | no opinion | 4 | 0 | 0 | 1 | 1953 | 1 |
| 1282 | The longest lasting disposable battery available | Resealable package | Longer run time | 1 | 0 | 0 | 1 | 1950 | 1 |
| 1283 | sealable tray that the batteries come in | nothing | sealable tray | 1 | 0 | 0 | 1 | 1952 | 2 |
| 1286 | longest lasting | resealable package. 6 batteries in package. Disposable | Don't have to replace as often. | 2 | 0 | 0 | 1 | 1952 | 1 |
| 1287 | Looks like they're trying to show you a new battery from duracel that is better | that's it | longer lasting | 1 | 0 | 0 | 1 | 1961 | 2 |
| 1288 | Clearly noting the type and packaging | that it is by Duracell | Nothing in pariticular | 3 | 0 | 0 | 1 | 1977 | 1 |
| 1292 | Longer life or more power | Best quality offered | Long life or power | 2 | 0 | 0 | 1 | 1945 | 1 |
| 1295 | Duracell | Best power | Better power | 2 | 0 | 0 | 1 | 1960 | 1 |
| 1299 | that they came in a unique storage container and they got the highest energy rating of any disposable battery | that it could run everything that takes a DD battery and it's the best battery on the market today | It would provide more energy to make the device last longer than any battery on the market today | 1 | 0 | 0 | 1 | 1956 | 1 |
| 1300 | batteries | nothing | ? | 1 | 0 | 0 | 1 | 1966 | 1 |
| 1302 | The battery has optimum power. The size AA is a popular type. | They come in a resealable package. | These batteries would provide a long lasting experience. | 1 | 0 | 0 | 1 | 1959 | 2 |
| 1308 | resealable xtralife xtrapower | 6 qty | extra life | 2 | 0 | 0 | 1 | 1947 | 1 |
| 1309 | Extra life in some devices and extra power in other devices. Ultra batteries.. | Can open and then reseal and store the box. | Hared to be sure which advantage I would get, but it would either be longer life or extra power. | 2 | 0 | 0 | 1 | 1958 | 2 |
| 1311 | Package of 6 AAA batteries with storage box as part of the packaging. | Long lasting in storage. | Long lasting. | 1 | 0 | 0 | 1 | 1961 | 1 |
| 1313 | alkaline | easy to access | long life | 1 | 0 | 0 | 1 | 1950 | 1 |
| 1325 | The batteries have longer life of power, storage case packaging | Don't know | more powerful and last longer | 2 | 0 | 0 | 1 | 1949 | 2 |

| record | uuid | status | pid | psid | pp | Q99 | Q100 | Q105 | HAGE | Q107 | progCheckQ107Term | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q150r1 | Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q160 | Q160r6oe | Q170 | hCell | Q205 | Q210 | Code | Q230 | Q240 | Q250 | Q260 | Q300r1 | Q300r2 | Q300r3 | year | gender |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1329 | bbwwwbdps2degr90 | 3 | 1505105784 | 2RC6pcAb7zlzl9cNje4-KQ** | | 1 | 79 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | E | long life in some and power in others, resealable package | not sure | long lasting, more power | 2 | 0 | 0 | 1 | 1978 | 2 |
| 1332 | mfcznt1s26pv6j5v | 3 | 1132107087 | 2RC6pcAb7zmEcM0BvOp9Hw** | | 1 | 55 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 37 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | The batteries are extra life and packaging is resealable. | Nothing comes to mind | Extra long life | 1 | 0 | 0 | 1 | 1954 | 1 |
| 1334 | 1g24jd8cffzzxgrn | 3 | 1502105292 | 2RC6pcAb7znZDHPJtCL08Q** | | 1 | 52 | 1 | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 18 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | aa 6 | durasel | long lasting | 1 | 0 | 0 | 1 | 1951 | 1 |
| 1338 | vb2dw583eq6m77fb | 3 | 1638343670 | 2RC6pcAb7zno-MpigjQRXQ** | | 1 | 55 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 15 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | X | The batteries provide extra power than regular AA batteries. | Resealable package | If I used the batteries they would last longer and I would not have to replace them so soon and that would save me money. | 1 | 0 | 0 | 1 | 1954 | 2 |
| 1348 | emx7c3nyftck4tba | 3 | 1554133781 | 2RC6pcAb7zk81oTs9Cq4Aw** | | 1 | 82 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 1 | 1 | 1 | | That their product was the one time consider | Nothing | Loony lasting and better yet | 3 | 0 | 0 | 1 | 1981 | 2 |
| 1349 | 5z6g4wshrw6usc4v | 3 | 1503539233 | 2RC6pcAb7zkODVNUXn-47g** | | 1 | 58 | 2 | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 44 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | X | long life | size | long life, more power | 2 | 0 | 0 | 1 | 1957 | 2 |
| 1350 | b5qfqzvpmy8vb2e0 | 3 | 1501925254 | 2RC6pcAb7zmZFQDDmIwF8A** | | 1 | 59 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 43 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | | | | | | 6 | Survey | 1 | 2 | 1 | 1 | E | 6 AAA in resealable package More power in some devices, longer power in other devices | Nothing else | Last longer | 1 | 0 | 0 | 1 | 1958 | 2 |
| 1351 | ug4133qhaa8emhm2 | 3 | 1504500466 | 2RC6pcAb7znuht3mzKr77w** | | 1 | 45 | 2 | 4 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | Extra energy possible for some devices | 6 batteries handy storage | may provide extra power | 1 | 0 | 0 | 1 | 1944 | 2 |
| 1355 | cptjjd81hfh6yfpn | 3 | 1620262444 | 2RC6pcAb7zmj0cvTqacSuw** | | 1 | 96 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 41 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | new batteries that have more and extra energy | peel the package | that it would last long | 2 | 0 | 0 | 1 | 1995 | 2 |
| 1359 | te5zr94dk67gh23v | 3 | 1627050588 | 2RC6pcAb7zmJlioES0czeQ** | | 1 | 68 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 36 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | Survey | 1 | 2 | 1 | 1 | E | Resealable package extra life or extra energy | 6 batteries long lasting durable | Extra life or extra power | 2 | 0 | 0 | 1 | 1967 | 2 |
| 1360 | f1g4g7kc7bwxecft | 3 | 1646197786 | 2RC6pcAb7znmm9hUUJsBzQ** | | 1 | 73 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | that they last an extra long time | resealable container | in some devices, they would last an extra long time | 2 | 0 | 0 | 1 | 1972 | 2 |
| 1361 | 2x5dh0n8v4c0h1bh | 3 | 1512882682 | 2RC6pcAb7zmLFCdLRiWbBQ** | | 1 | 78 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | Longer life batteries in a resealable package. | Apparently, batteries can be kept fresher in a resealable package, but I'm not exactly sure how that happens. | I would hope that I wouldn't need to change batteries as often and get optimal performance from the batteries I use. | 1 | 0 | 0 | 1 | 1977 | 2 |
| 1364 | r3gqyxvq1hdxqy7f | 3 | 1637521952 | 2RC6pcAb7znGMZUfzjECmA** | | 1 | 67 | 1 | 3 | 3 | 2 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 48 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | total comfusion | there were 6 aaas | resealable | 2 | 0 | 0 | 1 | 1966 | 1 |
| 1369 | 2yx0ps5zben2btmf | 3 | 1621111056 | 2RC6pcAb7zmO9ohekLuN6g** | | 1 | 70 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | That these Duracell batteries give you 6X the life as other batteries. | Nice packaging. | Longer lifetime of battery power for your device. | 1 | 0 | 0 | 1 | 1969 | 2 |
| 1372 | zcs1zxnpthvyw52g | 3 | 1644057296 | 2RC6pcAb7zndtsoNj_18dw** | | 1 | 98 | 1 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 3 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | B | It was saying that the battery's last longer then others. | The battery's have extra life and power | Wouldn't have to buy so many battery's. | 1 | 0 | 0 | 1 | 1997 | 1 |
| 1373 | hubey17wa0jk8hg4 | 3 | 1626574695 | 2RC6pcAb7zmDdWx4sGFdDA** | | 1 | 100 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 48 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | resealable packages | that they are aaa duracells | i gues teh resealable package | 2 | 0 | 0 | 1 | 1999 | 2 |
| 1384 | 5pumdrec3dhvb370 | 3 | 1646242666 | 2RC6pcAb7znGc3KM7UOpVw** | | 1 | 82 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | They're optimal | They're Duracell. | They last longer than other batteries. | 1 | 0 | 0 | 1 | 1981 | 2 |
| 1396 | jzffksj0bkjeu3be | 3 | 1611792566 | 2RC6pcAb7zmZ22eO4k4LjQ** | | 1 | 66 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | I can seal\unseal the pack, keeping them inside; also gave me a general info about the batteries | general info about the batteries + Duracell brand name | not sure | 1 | 0 | 0 | 1 | 1965 | 2 |
| 1397 | zp2nvpfvyf81yh0f | 3 | 1509078162 | 2RC6pcAb7zmtGw80YsOF2g** | | 1 | 84 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 46 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | The brand is Duracel and it's for AA batteries. | That they're AA | It's appealing and for Duracel which is advantageous I supposed. | 4 | 0 | 0 | 1 | 1983 | 2 |
| 1399 | ktk8cb65wxuew78s | 3 | 1642343558 | 2RC6pcAb7zmYzEJZZ-uIbQ** | | 1 | 68 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | | easy package for the batteries | Brand and size | distinctive for the brand | 3 | 0 | 0 | 1 | 1967 | 1 |
| 1403 | au5kqh3xz3k52mzk | 3 | 1516789418 | 2RC6pcAb7zlGy2dhQatXAw** | | 1 | 76 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 2 | 1 | 1 | | Batteries useful life | Guaranteed to last | Can't think of any | 2 | 0 | 0 | 1 | 1975 | 2 |
| 1406 | kne8843pchq6q7tk | 3 | 1629213738 | 2RC6pcAb7znDtGztBWtMGA** | | 1 | 72 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | They offer extra life in some devices, or extra power in others. Also, they come in a tray with resealable packaging. | They were size AAA. | They will provide extra life in some devices, or extra power in others. | 2 | 0 | 0 | 1 | 1971 | 2 |
| 1407 | 201j717kxgqu5qd0 | 3 | 1646220227 | 2RC6pcAb7zmVmNYjQmJvSw** | | 1 | 72 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 12 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 | Survey | 1 | 1 | 1 | 1 | | The batteries are high quality | Nothing | The peak and seal | 2 | 0 | 0 | 1 | 1971 | 2 |
| 1422 | ke7c0s56sx25t27e | 3 | 1504969296 | 2RC6pcAb7zl6CLGCCgYECw** | | 1 | 79 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | long life battery | resealable | longer life | 2 | 0 | 0 | 1 | 1978 | 2 |
| 1429 | f9k5t4rq1eujq9xh | 3 | 1504899336 | 2RC6pcAb7zmlXxKyBhxFdQ** | | 1 | 73 | 1 | 3 | 3 | 2 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | reusable package | none | none | 1 | 0 | 0 | 1 | 1972 | 1 |
| 1431 | m1txaxmvw3ke7npa | 3 | 1646276691 | 2RC6pcAb7znjz0DcmQVA4Q** | | 1 | 72 | 1 | 3 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 38 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | Their reliability is unclear. | These are a new version of battery | They may have extra longevity | 2 | 0 | 0 | 1 | 1971 | 1 |
| 1437 | jxp7fv9c3b796k0w | 3 | 1642171303 | 2RC6pcAb7zkzWHJ1lNxrNA** | | 1 | 95 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 33 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | They upgraded the packaging and product, it has more and power and more better then the old school batteries. | It's heavy duty batteries and long lasting | Long lasting | 1 | 0 | 0 | 1 | 1994 | 2 |
| 1440 | xnr3j968x082tynh | 3 | 1504584198 | 2RC6pcAb7zkg22hEFD2m0A** | | 1 | 66 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | | buy this | yu should buy this | power to run | 1 | 0 | 0 | 1 | 1965 | 1 |
| 1443 | u1pmg1a54yb3vy03 | 3 | 1597912279 | 2RC6pcAb7zkcOInZqfRlMA** | | 1 | 72 | 1 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 10 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | B | That they last longer and put out more power than other batteries. | They are in a resealable package inside the box. | They would last longer. | 1 | 0 | 0 | 1 | 1971 | 1 |
| 1454 | 7h3mnkagnt2ujeuc | 3 | 1501178736 | 2RC6pcAb7zmNFIGL6Bi5DQ** | | 1 | 69 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 34 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | | Long lasting batteries. | They are top of the line. | Work very long time. | 1 | 1 | 0 | 0 | 1968 | 1 |
| 1458 | 4gxb3em9h6crx6dg | 3 | 1257264008 | 2RC6pcAb7zkh91t4hxy1bg** | | 1 | 88 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | It gives you extra life or extra power in some devices as needed. | The package is resealable. | Extra life or extra power as needed. The device would work longer before having to replace the batteries or it would work better. | 2 | 0 | 0 | 1 | 1987 | 2 |
| 1469 | cu9jedhs6un3spsy | 3 | 1598138835 | 2RC6pcAb7znnlBzhUK0wjw** | | 1 | 89 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 29 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | no clue at alll | nothing | i dont know | 1 | 0 | 0 | 1 | 1988 | 1 |
| 1472 | 72pbrjsxcka56au3 | 3 | 1561389372 | 2RC6pcAb7znpB75ScGP7ZA** | | 1 | 94 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | the packaging has a resealable aspect to it so when you open you can close it | the batteries are good to sue | resealable and good batteries | 1 | 0 | 0 | 1 | 1993 | 1 |
| 1475 | z4aued5nhnez4yvr | 3 | 1450520456 | 2RC6pcAb7zm48wcnovPrYQ** | | 1 | 90 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | Longer life span | They last longer | I believe they would help with a longer user experience | 2 | 0 | 0 | 1 | 1989 | 2 |
| 1479 | 2rdejy5193da2wpj | 3 | 1620575157 | 2RC6pcAb7znsip8e9Tg22g** | | 1 | 94 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | The main message is for the batteries to provide extra life to battery operated items. | Nothing. | Advantage would be batteries that are longer lasting and a resealable package. | 1 | 0 | 0 | 1 | 1993 | 2 |
| 1489 | 207992425xf0h877 | 3 | 1646447172 | 2RC6pcAb7zlumOWRGvSr9A** | | 1 | 96 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 44 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 6 | Survey | 1 | 1 | 1 | 1 | | High voltage | That there contains 1 | Very fast and long lasting | 2 | 0 | 0 | 1 | 1995 | 2 |
| 1490 | fdh8g7uqvus6j212 | 3 | 1589516122 | 2RC6pcAb7zkrqT4Dz4Tchg** | | 1 | 99 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | E | Extra life or power depending on the device, resealable. | No opinion | Extra power or extra life. | 2 | 0 | 0 | 1 | 1998 | 2 |
| 1491 | 07sczzrpu1ujmkkv | 3 | 1646063335 | 2RC6pcAb7znmfmtgTausUA** | | 1 | 101 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 17 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | That there are 6 AA batteries in the package and they are rated for high power | That it is resealable for easy storage | They would last longer than other batteries | 1 | 0 | 0 | 1 | 2000 | 2 |
| 1492 | fa5jvsffsaqdbn0q | 3 | 1641185109 | 2RC6pcAb7zloHtS9kFpVxw** | | 1 | 89 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | long life battery | it has a long life | dont know | 1 | 0 | 0 | 1 | 1988 | 2 |
| 1512 | 7nwxnwg23vvtqp1r | 3 | 1500994940 | 2RC6pcAb7zlNsgZc22YJ4Q** | | 1 | 47 | 2 | 4 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 19 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | | Good brand includes 6 AA batteries. Long lasting | nothing | long lasting | 1 | 0 | 0 | 1 | 1946 | 2 |
| 1513 | 0xq5j2m4zta5mavt | 3 | 1504828638 | 2RC6pcAb7znpi7YqCLW62g** | | 1 | 48 | 1 | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 49 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | | 6 AAA batteries from Duracell optimum in a special reclosable package | they give more power to certain devices | unclear from package as it did not name any dsvices | 2 | 0 | 0 | 1 | 1947 | 1 |
| 1521 | ejx7s1x0tfr23nfy | 3 | 1501539904 | 2RC6pcAb7znMQVBhsJ8mkg** | | 1 | 65 | 1 | 4 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | More power in some and extra life in others | nothing I remember | already answered that | 2 | 0 | 0 | 1 | 1964 | 1 |
| 1526 | bt9kczmxk4trhesh | 3 | 1411481204 | 2RC6pcAb7zkXMPnPw6rRpQ** | | 1 | 76 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 2 | 1 | 1 | L | It contained new information about the brand. | It said that this a new image for the brand. | It would last longer. | 1 | 0 | 0 | 1 | 1975 | 2 |
| 1528 | 80vg7b0se541v38x | 3 | 1515480251 | 2RC6pcAb7zl5Rw-ScYdIXw** | | 1 | 91 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 30 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | duracell battery | AAA | extra strong | 1 | 0 | 0 | 1 | 1990 | 2 |
| 1533 | ry9xa5k9mb4c8nxk | 3 | 1216994640 | 2RC6pcAb7zllGJW89gkbRA** | | 1 | 91 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 28 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | Resealable package for easier use. | Longer lasting. | Easier to grab a new pair from the package. | 1 | 0 | 0 | 1 | 1990 | 2 |
| 1543 | fvajuzy8293y952m | 3 | 1572655861 | 2RC6pcAb7zm12WabXYmJZw** | | 1 | 68 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 7 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | these batteries last longer than regular ones | you get 6 in a pack | spend less money in the long run | 2 | 0 | 0 | 1 | 1967 | 2 |
| 1553 | 5wa5yvj27f6cu9sm | 3 | 1513268487 | 2RC6pcAb7zkloy3oHztAyg** | | 1 | 92 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 44 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | it's better than the other brands | it's better | longer life | 2 | 0 | 0 | 1 | 1991 | 2 |
| 1556 | rdhg37sd9ncmmy2s | 3 | 1514520613 | 2RC6pcAb7zn0eG9zMeMjpg** | | 1 | 84 | 1 | 3 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 2 | 1 | 1 | | Duracell optimums battery with a resale bag | It's an optimum battery | The packaging looks great. It's futuristic and new | 1 | 0 | 0 | 1 | 1983 | 1 |
| 1558 | 1jd8x4tyx9zzbh48 | 3 | 1642743743 | 2RC6pcAb7zmBzxWFKfvFbg** | | 1 | 68 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | | | | | | 1 | 1 | 1 | 0 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | optium | long life | long life | 1 | 0 | 0 | 1 | 1967 | 2 |
| 1562 | d2tfka7pysj0665u | 3 | 1522678490 | 2RC6pcAb7znM2vWDMBjfcQ** | | 1 | 84 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 15 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | it is easy to use the product. | nothing | it is easy to use | 2 | 0 | 0 | 1 | 1983 | 1 |
| 1563 | 4pfggp78gm16rdfj | 3 | 1508463803 | 2RC6pcAb7zm1WG9x9491_g** | | 1 | 52 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | | they were resealable | long lasting, 6 to a package,AA, Durecel optimum | long lasting, 6 to a pack | 2 | 0 | 0 | 1 | 1951 | 2 |
| 1570 | fd8pf5b8g272nwwc | 3 | 1299855743 | 2RC6pcAb7zlhCGsPSXjREQ** | | 1 | 75 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | that it gives extra power in some devices, extra life in others | long life in some devices, extra power in others | that they last long | 2 | 0 | 0 | 1 | 1974 | 1 |
| 1571 | 8g4kg1161hpqjx5z | 3 | 1502778304 | 2RC6pcAb7zn8RZE9AQhOnw** | | 1 | 69 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 28 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | extra life in some devices extra power in others | resealable package | longer life | 2 | 0 | 0 | 1 | 1968 | 2 |
| 1594 | e5t3j3v3b2y0zxm4 | 3 | 1416552508 | 2RC6pcAb7znr7jdAFpgaNw** | | 1 | 68 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 18 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 2 | 1 | 1 | L | Powerful battery and reseal package | Has a reseal package | Last longer | 1 | 0 | 0 | 1 | 1967 | 2 |
| 1596 | vg4avyxg2y8cs2t2 | 3 | 1585527723 | 2RC6pcAb7zlpmMuI5fdkmQ** | | 1 | 98 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 36 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | P | that the batteries are stronger and better | no opion | easy to open | 4 | 0 | 0 | 1 | 1997 | 2 |
| 1597 | 1vuvtuacb1pvyznx | 3 | 1507134594 | 2RC6pcAb7zkFLR_dhey9EA** | | 1 | 71 | 2 | 3 | 3 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | very long lasting | six batteries in the package. optimum power | would last longer than other batteries | 1 | 0 | 0 | 1 | 1970 | 2 |
| 1599 | p1ayga4g88unsn5v | 3 | 1580780373 | 2RC6pcAb7zntS48fqXw_iw** | | 1 | 98 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | that they can last longer in some devices | i need some more batteries | it will give it more batteries life on my device | 1 | 0 | 0 | 1 | 1997 | 1 |
| 1611 | tu0px69j27cs1z9p | 3 | 1613735214 | 2RC6pcAb7zmDwd90okEPzg** | | 1 | 84 | 1 | 3 | 3 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | THe battery lasts longer | Powerful | Longer lifespan | 1 | 0 | 0 | 1 | 1983 | 1 |
| 1627 | a69q0kn7t146a8m2 | 3 | 1131871032 | 2RC6pcAb7zk5DYuApv4A0w** | | 1 | 90 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 22 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | durable, long lasting | they are worth the expense | they last more than the other batteries out there | 1 | 0 | 0 | 1 | 1989 | 2 |
| 1636 | chfxas024sgzhaha | 3 | 1505101153 | 2RC6pcAb7zmRkzmQlBNosQ** | | 1 | 71 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 9 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | resealable | long life | long life | 1 | 1 | 0 | 0 | 1970 | 1 |
| 1642 | 5m2fve8f3xrxht8r | 3 | 1636426732 | 2RC6pcAb7zn7lF7-SWkB1g** | | 1 | 102 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 16 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | X | They're long lasting. | N/A. | More power. | 1 | 0 | 0 | 1 | 2001 | 2 |
| 1653 | 4sj2d3qce2w90aju | 3 | 1504519695 | 2RC6pcAb7zkIFyt0oh2J-Q** | | 1 | 85 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 34 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 1 | 1 | 1 | L | Last longer | Quality | None | 1 | 0 | 0 | 1 | 1984 | 2 |
| 1654 | angfn7nuhv670f51 | 3 | 1646934109 | 2RC6pcAb7zlDRmkWC1wCmQ** | | 1 | 49 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 43 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | They offered extra life. | The package was easy open resealable. | The device would run longer with these batteries. | 1 | 0 | 0 | 1 | 1948 | 2 |
| 1666 | njm09hgnbwz8z1fz | 3 | 1540402414 | 2RC6pcAb7zk11Zz6Om99Tw** | | 1 | 73 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 28 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | new resealable package | slide out tray | looks like nothing more than a gimmick | 1 | 0 | 0 | 1 | 1972 | 1 |
| 1680 | 890y1ujhzs448vdn | 3 | 1421386281 | 2RC6pcAb7znchi5E4jBJWQ** | | 1 | 87 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | X | extra life, extra power and a resealable package | extra life, extra power, alkaline AA batteries come in a resealable package | longer life and use of the device with these batteries | 1 | 0 | 0 | 1 | 1986 | 1 |
| 1682 | zmqkyjuc2f3vt6t5 | 3 | 1524015447 | 2RC6pcAb7znMud3T8NRCow** | | 1 | 89 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 24 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | That the batteries are long lasting and durable | That it's made by a well known brand | Long lasting power | 1 | 0 | 0 | 1 | 1988 | 1 |
| 1691 | nedxmybnrfdj9crb | 3 | 1328453281 | 2RC6pcAb7znzUaZlPma3sQ** | | 1 | 68 | 1 | 3 | 3 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 43 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | You can reuse the tray and seal it back | Peel back and re-use tray | Easy to keep together | 1 | 0 | 0 | 1 | 1967 | 1 |
| 1692 | jbxttyvxj0yacde2 | 3 | 1132697976 | 2RC6pcAb7zk3-2RHoZfFFw** | | 1 | 73 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | great quality product | great quality product | great quality product, a lot of energy | 1 | 0 | 1 | 0 | 1972 | 2 |
| 1698 | 2zs34xcrmsh8rfbv | 3 | 1502372345 | 2RC6pcAb7zm0RUvgPV3-Og** | | 1 | 89 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 45 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | That they are durable and universal | Nothing | Letting me know how long they last | 1 | 0 | 0 | 1 | 1988 | 2 |
| 1700 | cd1fmy9gjpyaam0y | 3 | 1508985225 | 2RC6pcAb7znl39zu13gCHw** | | 1 | 88 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 50 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | to buy the product | they last longer than normal batteries | they are better than similar batteries | 1 | 0 | 0 | 1 | 1987 | 2 |
| 1705 | g3w0ehtedvg500k5 | 3 | 1523107256 | 2RC6pcAb7zmtFSrQKd7fdg** | | 1 | 68 | 2 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 38 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | | | | | | 1 | 0 | 0 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | That these batteries have a resealable package and offer extra power in some devices and extra strength in other devices. Does that apply to the D batteries as well? | that they are more powerful then your standard battery | They are stronger so they last longer. We use ours in a gate remote and it can be a real pain in pouring rain to run back to the house only to find you don't have any more D's and the last one is dead. | 2 | 0 | 0 | 1 | 1967 | 2 |
| 1707 | 4wweyhdaznq1m5bm | 3 | 1504467979 | 2RC6pcAb7zkFAucUQq0y9w** | | 1 | 52 | 1 | 4 | 4 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | B | last longer, stronger | easy storage | longer lasting and strionger | 1 | 0 | 0 | 1 | 1951 | 1 |
| 1708 | y9ygrqs9cak4grpb | 3 | 1509680927 | 2RC6pcAb7zkuHImwOgMNBw** | | 1 | 55 | 1 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | I'm drawing a blank. | I'm drawing a blank. | I'm drawing a blank. | 4 | 0 | 0 | 1 | 1954 | 1 |
| 1709 | h9epkdmcuf6vex0g | 3 | 1607775721 | 2RC6pcAb7zk3MrFpDOEDdg** | | 1 | 66 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 33 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | | These are the best batteries on the market | detailed | too much reading and infomation | 3 | 1 | 0 | 0 | 1965 | 1 |
| 1710 | tz8eemxgkz099fjc | 3 | 1636464698 | 2RC6pcAb7znHat0TxJk4xg** | | 1 | 83 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 10 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 1 | 1 | 1 | E | That it is a premium product | Not sure | Extra power or extra life | 2 | 0 | 0 | 1 | 1982 | 1 |
| 1711 | yq12db415z1mxkxm | 3 | 1636594091 | 2RC6pcAb7zllWMAfVwJ9cA** | | 1 | 81 | 1 | 3 | 3 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 12 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | Extra life in some devices, extra power in some devices. | That it has all around value. | They would power almost any device. | 2 | 0 | 0 | 1 | 1980 | 1 |
| 1718 | nbdrgat8mupk18ff | 3 | 1234138514 | 2RC6pcAb7zmSPrSnctAdig** | | 1 | 73 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | | | | | | 1 | 1 | 0 | 1 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | they are disposable and long lasting | they are a premium battery | last longer | 1 | 0 | 0 | 1 | 1972 | 2 |
| 1726 | yphu1hpvkzqqhjnk | 3 | 1131925156 | 2RC6pcAb7zlGq4El1RhK1g** | | 1 | 67 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | They provide longer life for some uses, and more power for others. | They are their strongest disposable batteries. They have a resealable tray. | They would either last longer, or provide more power, than normal batteries. | 2 | 0 | 0 | 1 | 1966 | 1 |
| 1733 | be80jzpxt6sunt64 | 3 | 1507091697 | 2RC6pcAb7zkypSWBBPcsvw** | | 1 | 47 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | L | ;onger lasting life | easy to keep in the package | easy to keep together in the package. | 1 | 0 | 0 | 1 | 1946 | 2 |

| record | uuid | status | pid | psid | pp | Q99 | Q100 | Q105 | HAGE | Q107 | progCheckQ107Term | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q150r1 | Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q160 | Q160r6oe | Q170 | hCell | Q205 | Q210 | Code | Q230 | Q240 | Q250 | Q260 | Q300r1 | Q300r2 | Q300r3 | year | gender |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1737 | 5grgahx77934w602 | 3 | 1634025300 | 2RC6pcAb7zmpy3xjmGtEng** | | 1 | 71 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 10 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | 6 | Survey | 1 | 2 | 1 | 1 | E | Will add value to any product | Size, quantity, performance | More life or more power, depending on the item you used them in. | 2 | 0 | 0 | 1 | 1970 | 2 |
| 1740 | 0x26djbm41yjyzmg | 3 | 1523595529 | 2RC6pcAb7zkhY7ePkzHDig** | | 1 | 92 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 25 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | L | The batteries have extra-long life and now come in a new resealable package. | How many batteries are in the package, what kind they are, etc. | My device would stay powered for longer thanks to the longer-lasting charge of these batteries. | 1 | 0 | 0 | 1 | 1991 | 2 |
| 1742 | smqfpe4jsuzu7pus | 3 | 1370635709 | 2RC6pcAb7zluHYyWCVL9Mw** | | 1 | 79 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 23 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | that these new duracell batteries have the highest energy out there and they have a new slide out tray | the new tray is all so resealable | they would last longer because of there higher energy | 1 | 0 | 0 | 1 | 1978 | 1 |
| 1754 | 3xjczb7rr288uvbd | 3 | 1643333905 | 2RC6pcAb7zmHSIsRcwV88w** | | 1 | 66 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | That you can buy batteries that you can reseal the package. | You can reseal the package after you take out what battery you need. | Besides the battery last longer the package is resealable. | 2 | 0 | 0 | 1 | 1965 | 2 |
| 1755 | 2r263n3td6h171sy | 3 | 1623995828 | 2RC6pcAb7zkguqSFsgKGEQ** | | 1 | 77 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 6 | Survey | 1 | 2 | 1 | 1 | E | Longer life in some or more power in others | N/A | Longer life | 2 | 0 | 0 | 1 | 1976 | 1 |
| 1757 | qekzp232390q00zk | 3 | 1502054085 | 2RC6pcAb7zl0_ugs-UVcqA** | | 1 | 69 | 1 | 3 | 3 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 7 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | | | | | | 1 | 1 | 0 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | B | They provide extra power and are long lasting based on new resealable features | nothing | Long lasting and more power from the batteries | 1 | 0 | 0 | 1 | 1968 | 1 |
| 1758 | 5mgnquqpdgygpaj2 | 3 | 1506042804 | 2RC6pcAb7zldh3aZrMju0A** | | 1 | 80 | 2 | 3 | 3 | 2 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | batteries were 9v. | nothing | long lasting | 3 | 0 | 0 | 1 | 1979 | 2 |
| 1760 | 7btwewjvvm1zc1t5 | 3 | 1399384827 | 2RC6pcAb7zncJNZD-QLnGw** | | 1 | 93 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 46 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | E | These batteries can provide extra life or extra power | The package is resealable. | Better batter and better packaging. | 2 | 0 | 0 | 1 | 1992 | 2 |
| 1773 | yteguy98hb7jhsf9 | 3 | 1644788238 | 2RC6pcAb7zmsEfwl6TACBA** | | 1 | 69 | 1 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 10 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | Longest Lasting | Resealable package | Long lasting | 1 | 0 | 0 | 1 | 1968 | 1 |
| 1777 | pt95u8k4r0x339xd | 3 | 1622183007 | 2RC6pcAb7znO5dPMtmxtqg** | | 1 | 94 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 24 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | about the size and battery capabilities and how many are there | about product and the brand name | it would give it long lasting battery service | 2 | 0 | 0 | 1 | 1993 | 1 |
| 1781 | 9tckazgnnta3427g | 3 | 1591907689 | 2RC6pcAb7zk7jVO4s9asYw** | | 1 | 96 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | | | | | | | 1 | 1 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | the were made from alkaline and the package could be opened and resealed | the type of battery (AA) | long lasting battery | 1 | 0 | 1 | 0 | 1995 | 2 |
| 1784 | 5jkbfw3hcy65ak1d | 3 | 1502779379 | 2RC6pcAb7zmSSY196WdIXQ** | | 1 | 60 | 2 | 4 | 4 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 35 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | B | That they have extra life for your items | that they have a resealable tray | they are more powerful and last longer | 1 | 0 | 0 | 1 | 1959 | 2 |
| 1788 | 5yfdksfb6f2xgnen | 3 | 1562684658 | 2RC6pcAb7znXgFvRELStBg** | | 1 | 53 | 1 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | L | long life resealable pakage | not sure | longer life | 1 | 0 | 0 | 1 | 1952 | 1 |
| 1789 | 0qsxt1fq7u287gdu | 3 | 1501197471 | 2RC6pcAb7zn1x8zleCh8-w** | | 1 | 52 | 2 | 4 | 4 | 2 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 1 | 1 | 1 | | Optimum | Easy storage | Long life | 2 | 0 | 0 | 1 | 1951 | 2 |
| 1792 | 7rf0e5xtbn43crrv | 3 | 1348135800 | 2RC6pcAb7znjy5JJ3ga6KA** | | 1 | 73 | 1 | 3 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | provides high battery life on some devices & high battery power on others | Easy resealable package | Batteries will adapt based on device for either higher power output or extended battery lifetime | 2 | 0 | 0 | 1 | 1972 | 1 |
| 1794 | 3uxdtngbkdx8puu0 | 3 | 1622596919 | 2RC6pcAb7zlgVyuWPh9OMQ** | | 1 | 82 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | i like that you can reseal them | new ways to package | maybe keep batteries longer | 1 | 0 | 0 | 1 | 1981 | 2 |
| 1799 | 4x36ny3vu4y4zmju | 3 | 1079237213 | 2RC6pcAb7zm588ofBa5s3g** | | 1 | 77 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | This battery will last longer. The package is also resealable. | Loner lasting, package can be used over and over. | Longer use, won't have to buy batteries as much. | 1 | 0 | 0 | 1 | 1976 | 1 |
| 1807 | ngyrvb8c60e534yb | 3 | 1512177607 | 2RC6pcAb7zny1z3-wRzlnQ** | | 1 | 82 | 2 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 25 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 1 | 1 | 1 | L | That they lasted longer. | That you could seal the package. | They last longer | 2 | 0 | 0 | 1 | 1981 | 2 |
| 1815 | sj03m7bgubvdt1bq | 3 | 1367868464 | 2RC6pcAb7zlGqmS9AYT0Aw** | | 1 | 52 | 2 | 4 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | L | Longest lasting | Nothing | Last long | 1 | 0 | 0 | 1 | 1951 | 2 |
| 1816 | qz5mks92krzp8tnu | 3 | 1228336006 | 2RC6pcAb7zk0yuH4EwCemA** | | 1 | 59 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | suppose to last longer | we hate duracell | nothing | 4 | 0 | 0 | 1 | 1958 | 2 |
| 1824 | q32m7w92ru716u9j | 3 | 1174034250 | 2RC6pcAb7zm5M2MldwkD3Q** | | 1 | 88 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | there is a reusable tray for batteries that can be sealed | nothing | a resealable package to keep the batteries fresh | 1 | 0 | 0 | 1 | 1987 | 2 |
| 1883 | umgw7etvvd4ve3j1 | 3 | 1638980508 | 2RC6pcAb7zmydV_0rGyVzA** | | 1 | 55 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | | | 6 | Survey | 1 | 2 | 1 | 1 | | The size, amount of batteries and the strength | Optimum power, in a resealable package, also on the front it said AAA and on the back it said aa | That I wouldn't have to buy batteries for a while | 1 | 0 | 0 | 1 | 1954 | 2 |
| 1884 | pwtvs7hqqgfp2p3p | 3 | 1507337102 | 2RC6pcAb7zlm8fIZv7fsyw** | | 1 | 55 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 25 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | Batteries with a reusable tray | Duracelle is a good brand of batteries | Long lasting use | 1 | 0 | 0 | 1 | 1954 | 2 |
| 1885 | k1n7ceyqrfwdgwez | 3 | 1526732013 | 2RC6pcAb7zk0eLoQdH7TXg** | | 1 | 64 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | | That it can be sealed in the container. | Its different than other batteries. | I like that the batteries can be sealed. That is a big advantage. | 1 | 0 | 0 | 1 | 1963 | 2 |
| 1886 | 9sg7pv2exsrejm16 | 3 | 1562007913 | 2RC6pcAb7zmd4Mpwlo03gQ** | | 1 | 52 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 26 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | B | AA6 Alkaline batteries/extra life & power. New slide-out and reasonable tray. | Disposal and convenient storage. | Extra life and power! | 1 | 0 | 0 | 1 | 1951 | 2 |
| 1887 | pb6k059xhk16u0ub | 3 | 1610920246 | 2RC6pcAb7zmUbQwJUh1LLg** | | 1 | 54 | 1 | 4 | 4 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 21 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | B | extra power or extra life | size,quantity,packaging | longer life and power | 1 | 0 | 0 | 1 | 1953 | 1 |
| 1888 | 8rwba0wq24kqjvy5 | 3 | 1337311601 | 2RC6pcAb7zlRfz5L-WleiA** | | 1 | 85 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 38 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | Extra life in devices | They are strong | They would provide more power and/or last longer. | 2 | 0 | 0 | 1 | 1984 | 2 |
| 1892 | n0j2r6r4jvxehcz1 | 3 | 1327876145 | 2RC6pcAb7zkDRg3jNanVDQ** | | 1 | 52 | 1 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 28 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | | the package has 6 duracell batteries in it | size aa | to keep it running | 2 | 0 | 0 | 1 | 1951 | 1 |
| 1896 | 773q0xud1t2g56je | 3 | 1446979832 | 2RC6pcAb7zkn-JyBYVP6aQ** | | 1 | 53 | 1 | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 33 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | X | Extra power; extra life for longer life | resealeable package | provide more power than standard batteries | 1 | 0 | 0 | 1 | 1952 | 1 |
| 1898 | z4fy9zxn5j98mcar | 3 | 1512857397 | 2RC6pcAb7zmO0jBR1QkJrg** | | 1 | 55 | 1 | 4 | 4 | 2 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | surrvey | 1 | 2 | 1 | 1 | | it is an extra power battery for some uses | they are disposible | extra life uasge | 1 | 0 | 0 | 1 | 1954 | 1 |
| 1902 | 5v013xkk0gvf15gb | 3 | 1131967154 | 2RC6pcAb7zmZniKe-fcMIQ** | | 1 | 76 | 2 | 3 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 35 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | B | Duracell Optimum is the most powerful regular battery out there lasting longer than other batteries | that it offers convenient resealable packaging for easy storage | would make the device last longer providing continuous energy that is reliable | 1 | 0 | 0 | 1 | 1975 | 2 |
| 1904 | u4hd334rwahr5m9v | 3 | 1513671799 | 2RC6pcAb7zmPiE2BX2SE8Q** | | 1 | 75 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | that duracell batteries has a resealable package | none | none a resealable package not mean anything to me | 3 | 0 | 0 | 1 | 1974 | 1 |
| 1905 | xqszkgw3qn6a8dth | 3 | 1613042317 | 2RC6pcAb7zkCn_fowHkBIg** | | 1 | 81 | 1 | 3 | 3 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 44 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | these batteries have the highest lifetime ever | they had the highest lifetime ever developed | again, they have the highest lifetime energy use | 2 | 0 | 0 | 1 | 1980 | 1 |
| 1910 | 031a2jftmcbt9c6k | 3 | 1502037735 | 2RC6pcAb7zmdVyqa5Zq1PQ** | | 1 | 88 | 2 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | We can't always use all the batteries at once, so the package is resealable so we can save the batteries for future use. | Long-lasting. | Long lasting. | 2 | 0 | 0 | 1 | 1987 | 2 |
| 1911 | ev0gkkpp221wjv7q | 3 | 1504473070 | 2RC6pcAb7zlgYQKnsMX26w** | | 1 | 76 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 15 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | | | | | | 1 | 1 | 0 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | long lasting | premium battery | stronger life | 3 | 0 | 0 | 1 | 1975 | 2 |
| 1914 | 0zv4spzaynpyrkj3 | 3 | 1501035655 | 2RC6pcAb7zlSPg_wEcaH3A** | | 1 | 78 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | that the package is resealable | high quality/premium | longer battery life | 1 | 0 | 0 | 1 | 1977 | 2 |
| 1919 | h8pasw20q8ussewz | 3 | 1504451552 | 2RC6pcAb7zmG1hy2c8BL8A** | | 1 | 93 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 36 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | extra life or extra power | resealable package | extra battery life | 2 | 0 | 0 | 1 | 1992 | 1 |
| 1921 | mb779639y1pgmw1t | 3 | 1594388140 | 2RC6pcAb7zl4WXYqEbx3gQ** | | 1 | 92 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 44 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | X | That these batteries have the power you need and the package is resealable | They are very power and longlasting and come in a resealable package | To provide longer lasting power than other alternatives | 1 | 0 | 0 | 1 | 1991 | 1 |
| 1935 | nyjdzsqb0sagktnu | 3 | 1443809905 | 2RC6pcAb7zmoyZZpybg_ug** | | 1 | 91 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 39 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | | They have two power states. | Modern packaging suggests modernity. | They serve two purposes and not only one. | 2 | 0 | 0 | 1 | 1990 | 1 |
| 1936 | wv9mpkd5p1gv0rwp | 3 | 1645639034 | 2RC6pcAb7zm2Qjg0jGXmJw** | | 1 | 87 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 46 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | L | Easy storage for batteries after package was opened. | Same batteries, new package. | Longer lasting battery life. | 1 | 0 | 0 | 1 | 1986 | 1 |
| 1940 | z47zsd2j7w6ks54j | 3 | 1281029382 | 2RC6pcAb7zm5EywA-VzbMw** | | 1 | 88 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 28 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | resalabule packageing | extra life in some longer life in other | extra life or stronger | 2 | 0 | 0 | 1 | 1987 | 1 |
| 1942 | nj2nr0amq7fewde1 | 3 | 1627614139 | 2RC6pcAb7zkMQ9mN0QcF0Q** | | 1 | 89 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 25 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | The battery has extra power in some devices and extra life in others. Also the package they come in is resealable. | The package is resealable, and the name of the battery was Duracell Optimum I think. They come in a pack of 6. | they would provide extra power or extra life depending on the device. | 2 | 0 | 0 | 1 | 1988 | 1 |
| 1943 | vb6uhev3p8vg41re | 3 | 1647613949 | 2RC6pcAb7znB9gL5NIUxgA** | | 1 | 89 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | | is the power saved and used more time with comparation for other batteries | is thrustly and relaxing for more time life used time | wer had a good oportunities for more time batteries used timed | 2 | 0 | 0 | 1 | 1988 | 1 |
| 1947 | d9nkk3jmw95ygwgs | 3 | 1316832485 | 2RC6pcAb7zmmCaM4Up15FA** | | 1 | 86 | 1 | 2 | 2 | 2 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 26 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | New duracell battteries resealable package. | That that last long. | Longer lasting | 1 | 0 | 0 | 1 | 1985 | 1 |
| 1953 | y3qbb2cbesscbcvd | 3 | 1501662650 | 2RC6pcAb7zmYBnP-06RBOA** | | 1 | 88 | 1 | 2 | 2 | 2 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 39 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | | newer better battery | resealable packaging | better usage | 2 | 0 | 0 | 1 | 1987 | 1 |
| 1961 | nryjs9msbq8xd231 | 3 | 1632985983 | 2RC6pcAb7zm8c5KusOTppg** | | 1 | 98 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 43 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | Provides extra power to some devices, and extra life to others. | The package is resealable for easy use. | It would give extra life or extra power. | 2 | 0 | 0 | 1 | 1997 | 1 |
| 1962 | 2k1htzv7hjedacmj | 3 | 1624988345 | 2RC6pcAb7zm4sqQcaewKvw** | | 1 | 98 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 37 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | that its long lasting | and that its trustable | longer battery life | 1 | 0 | 0 | 1 | 1997 | 1 |
| 1963 | 4m3j5srhfzq6b7ec | 3 | 1502037344 | 2RC6pcAb7zmz4faGEx-i9w** | | 1 | 85 | 1 | 3 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | 6 batteries with best quality | none | more power, or last longer | 2 | 0 | 0 | 1 | 1984 | 1 |
| 1967 | 12qy6p1n385jmrbm | 3 | 1502122103 | 2RC6pcAb7znKdjZImGZ-1g** | | 1 | 95 | 1 | 2 | 2 | 2 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 36 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | It has a higher capacity and the package can be resealed. | Nothing | They last longer. | 1 | 0 | 0 | 1 | 1994 | 1 |
| 1971 | rebt7u9zrfnm7ady | 3 | 1642373959 | 2RC6pcAb7znkHLJxiwBiww** | | 1 | 93 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | extra long charge battery | long lasting | none | 1 | 0 | 0 | 1 | 1992 | 1 |
| 1973 | 6xzbqx7eekpxdf0p | 3 | 1634139446 | 2RC6pcAb7zkccpDQoT-_ew** | | 1 | 101 | 1 | 2 | 2 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | | I like the way the power is in this battery is | I like the colors | I like the power that is placed in the battery | 2 | 0 | 0 | 1 | 2000 | 1 |
| 1974 | w0qud00whpxnjn2q | 3 | 1647159439 | 2RC6pcAb7znm-orgyuoOgQ** | | 1 | 93 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 6 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | Durability and ease of use due to packaging | easy of removing the batteries | durability will help to use the device for longer time | 1 | 0 | 1 | 0 | 1992 | 1 |
| 1987 | vadgyh7by43qjtv0 | 3 | 1644396239 | 2RC6pcAb7zk__-0SyxaJnQ** | | 1 | 90 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | B | 6 AA batteries that are better and last longer | They're better than normal AA batteries | They would last longer | 1 | 0 | 0 | 1 | 1989 | 1 |
| 1993 | mgzk91wfmdk1kr55 | 3 | 1525126306 | 2RC6pcAb7zluLvmsqeerKw** | | 1 | 86 | 1 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 24 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | Extra power when you need it. | Peel and reseal to give longevity to the battery. | It would be great for keeping devices or items that use batteries going when others would fail. | 1 | 0 | 0 | 1 | 1985 | 1 |
| 1996 | cj03g6p8b35bphga | 3 | 1570977135 | 2RC6pcAb7znzgCY5I9DO1g** | | 1 | 88 | 1 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | That the batteries are long lasting and the package is resealable. | That the package comes with 6 AAA batteries. | The package would make storing the batteries easier. | 1 | 0 | 0 | 1 | 1987 | 1 |
| 2009 | dtzs53pp92j2m8s2 | 3 | 1501828906 | 2RC6pcAb7zmgeRb8nAdQQw** | | 1 | 52 | 1 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 49 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | E | They're magic They know if you want more power or last longer. | There are 6 batteries in a resealable package. | They provide more power or last longer. | 2 | 0 | 0 | 1 | 1951 | 1 |
| 2011 | aewh2psurmmsa559 | 3 | 1612471019 | 2RC6pcAb7zlD-Fn0SReftA** | | 1 | 63 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | to tell us about the resalable packages and the size of the batterys | no | the size | 2 | 0 | 0 | 1 | 1962 | 2 |
| 2012 | qvma1hccth18a0x4 | 3 | 1220233034 | 2RC6pcAb7znlwVsR8UTA6Q** | | 1 | 49 | 1 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 35 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | longer life | 6 in the pack. resealable package. | should last longer (than what, though? The competition? Or the regular Duracells?) | 2 | 0 | 0 | 1 | 1948 | 1 |
| 2014 | pg50rgqf6kw99zwp | 3 | 1502132734 | 2RC6pcAb7zlpn4O4DnaZVw** | | 1 | 56 | 2 | 4 | 4 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | 6 | Survey | 1 | 2 | 1 | 1 | E | That the batteries give extra life in some devices and extra power in other devices and that the package is resealable and there are 6 batteries in the package. | The batteries are in a tray. | Some will have longer life while others will have more power. | 2 | 0 | 0 | 1 | 1955 | 2 |
| 2017 | 8hk7yewmkf2459jw | 3 | 1388605080 | 2RC6pcAb7zmMoX-EzweHXA** | | 1 | 67 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 42 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | to try there batteries | last longer | long lasting | 1 | 0 | 0 | 1 | 1966 | 2 |
| 2025 | zavgw23qb99yxyn6 | 3 | 1452378961 | 2RC6pcAb7zndPnJr194bPw** | | 1 | 79 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 | Survey | 1 | 1 | 1 | 1 | | Long lasting batteries | No | Long lasting and durablw | 2 | 0 | 0 | 1 | 1978 | 2 |
| 2026 | w9md78b86pme0ge2 | 3 | 1530005475 | 2RC6pcAb7zlDTVg7PGpK_g** | | 1 | 97 | 2 | 2 | 2 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 18 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 1 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | resealable package | extra life | last longer | 2 | 0 | 0 | 1 | 1996 | 2 |
| 2027 | r3r2uy4pz2p716k4 | 3 | 1635313488 | 2RC6pcAb7znVmbRx3oc8mA** | | 1 | 73 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 44 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | The alkaline batteries come in a resealable package, so as to prolong their life. | The main idea was that they will hold their charge longer. | The package contains enough batteries to have back ups/ or spares, but also because of their freshness your device will be powered longer. | 1 | 0 | 0 | 1 | 1972 | 2 |
| 2031 | w0y1sbyauztc38hr | 3 | 1567318728 | 2RC6pcAb7znu3xrCYeoUVA** | | 1 | 65 | 1 | 4 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | L | extra life in the batteries | they last longer | they would last longer | 2 | 0 | 0 | 1 | 1964 | 1 |
| 2032 | run89ye276w45xdr | 3 | 1647734302 | 2RC6pcAb7zm6-1VbtzCwkQ** | | 1 | 69 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 44 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | quantity,type,longevity | brand | long life | 1 | 0 | 0 | 1 | 1968 | 1 |
| 2034 | rsa6586qe2asxkq8 | 3 | 1131889764 | 2RC6pcAb7zlZWkf8gJ7kEg** | | 1 | 89 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 5 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | E | These batteries MAY give your devices extra life or extra power, but they also may not... | That these may not do either of the things they say, but they FOR SURE don't do both. | They MIGHT last long than other batteries. | 2 | 0 | 0 | 1 | 1988 | 2 |
| 2035 | m2ng18vg1r4e2fvr | 3 | 1643973385 | 2RC6pcAb7zkmRN21z-QjCQ** | | 1 | 87 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | B | GIves  extra life | Yes theyre more durable | The batteries would provide longer life and power to the item used it. and They are druable | 2 | 0 | 0 | 1 | 1986 | 2 |
| 2037 | b51xjnyv32c5u61s | 3 | 1502035198 | 2RC6pcAb7zl8swessrSjFA** | | 1 | 48 | 2 | 4 | 4 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 21 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | L | These batteries provide longer life. | There are 6 batteries in the package. | Longer life | 1 | 0 | 0 | 1 | 1947 | 2 |
| 2038 | hcc7ve9scxqzcux0 | 3 | 1288773181 | 2RC6pcAb7zlMnS_m6QvTIQ** | | 1 | 85 | 1 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 23 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | That these batteries provided more power for devices that require a lot of power on the front end or provides longer duration for devices that have a small continuous drain of power such as a fire detector. | That it provides a resealable packaging to keep the batteries protected. | That they will either work stronger or last longer on one set of batteries. | 2 | 0 | 0 | 1 | 1984 | 1 |

| record | uuid | status | pid | psid | pp | Q99 | Q100 | Q105 | HAGE | Q107 | progCheckQ107Term | Q109r1 | Q109r2 | Q109r3 | Q109r4 | Q109r5 | Q109r6 | Q109r7 | Q109r8 | Q109r9 | Q109r10 | Q110 | Q120r1 | Q120r2 | Q120r3 | Q120r4 | Q120r5 | Q130r1 | Q130r2 | Q130r3 | Q130r4 | Q130r5 | Q140r1 | Q140r2 | Q140r3 | Q140r4 | Q140r5 | Q140r6 | Q150r1 | Q150r2 | Q150r3 | Q150r4 | Q150r5 | Q150r6 | Q160 | Q160r6oe | Q170 | hCell | Q205 | Q210 | Code | Q230 | Q240 | Q250 | Q260 | Q300r1 | Q300r2 | Q300r3 | year | gender |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2040 | 347uqzv41ehg8g7p | 3 | 1415786525 | 2RC6pcAb7zklMtXSwYKLcw** | | 1 | 51 | 1 | 4 | 4 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 36 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | Extra power and/or extra life | They may give you more powwer or life | Convnient package and increased power/life | 2 | 0 | 0 | 1 | 1950 | 1 |
| 2041 | 8guqyu6qndd3g9ch | 3 | 1155312992 | 2RC6pcAb7zmKhL-OrSaang** | | 1 | 69 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 25 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | long battery life | long life batteries | very long battery life | 2 | 0 | 0 | 1 | 1968 | 2 |
| 2044 | at6yggjqn9qvt6k2 | 3 | 1081302182 | 2RC6pcAb7zmqhFvduEVUjA** | | 1 | 59 | 2 | 4 | 4 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | X | long life, more power | longer lasting | longer use | 1 | 0 | 0 | 1 | 1958 | 2 |
| 2052 | 3211wm0pw0bq8jpt | 3 | 1572997184 | 2RC6pcAb7zlbhUgDDpOrUg** | | 1 | 87 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | B | the resealable package was something new i had never seen before so i think it was trying to promote that | that they are the same long lasting duracell that we have all come to know | longer lasting and better performance | 1 | 0 | 0 | 1 | 1986 | 2 |
| 2054 | 8f2dsw7f8ke6sx5e | 3 | 1503528409 | 2RC6pcAb7znjWOj3tGyKjw** | | 1 | 66 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 48 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | there are 6 in the resealable package | nothing | longer battery life | 1 | 0 | 0 | 1 | 1965 | 1 |
| 2056 | t4t5j24y5nsxtxxe | 3 | 1505873061 | 2RC6pcAb7zkLxriHSvUoDw** | | 1 | 85 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 15 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | L | New packaging, longer lasting | Longer lasting batteries | Longer lasting | 2 | 0 | 0 | 1 | 1984 | 2 |
| 2057 | n2yz0k5z8zna3k58 | 3 | 1500603531 | 2RC6pcAb7zn7xYieo4aF0w** | | 1 | 90 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | | the new packaging is resealable on back | that's it | they will help it power for long | 4 | 0 | 0 | 1 | 1989 | 2 |
| 2058 | 4bdvyhxpq5fbjdqv | 3 | 1519657039 | 2RC6pcAb7zlNTI36coddgQ** | | 1 | 61 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 44 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | The batteries are optimum with a carrying tray | there are 6 in the box | optimum | 1 | 0 | 0 | 1 | 1960 | 2 |
| 2059 | 2ef8r3fd1hj50h8f | 3 | 1501795503 | 2RC6pcAb7zkAdbc6a0D2qA** | | 1 | 53 | 2 | 4 | 4 | 2 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | L | extra life | nothing | nothing | 2 | 0 | 0 | 1 | 1952 | 2 |
| 2063 | wrxd1tah7jfyd7mq | 3 | 1500582142 | 2RC6pcAb7zmvsyejhIzgvA** | | 1 | 45 | 1 | 4 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 31 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | X | long life long power batteries | disposable , resealable package | long lasting powerful battery | 1 | 0 | 0 | 1 | 1944 | 1 |
| 2064 | d71v55bqm3z8ms70 | 3 | 1504761159 | 2RC6pcAb7zkecNad9a8h7Q** | | 1 | 58 | 1 | 4 | 4 | 2 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 38 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | batteries | great product | better product | 1 | 0 | 1 | 0 | 1957 | 1 |
| 2066 | 5eaq82sqq6vqw74f | 3 | 1647462228 | 2RC6pcAb7zlh1GTQOAa0MA** | | 1 | 76 | 2 | 3 | 3 | 2 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | The new Duracell Batteries provide you with what your device needs most; lasting energy or stronger power. | That they have a longer life span so you get more for your money | I would use them in my closet light sensor light fixtures, hoping they would last longer than the current duracell batteries I am using | 2 | 0 | 0 | 1 | 1975 | 2 |
| 2068 | kp7kwfeyewaby4va | 3 | 1617968815 | 2RC6pcAb7zlYZyMJi2CXQA** | | 1 | 71 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | L | Extra long life, resealable packaging | There are 6 in the package | More energy | 1 | 0 | 0 | 1 | 1970 | 2 |
| 2071 | 4fpgcz8dgfax1bud | 3 | 1506400640 | 2RC6pcAb7znKZBVX8OQuQg** | | 1 | 90 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 23 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | they have extra life in some devices and extra power in others. | you can peel and reseal the batteries | extra power and life | 2 | 0 | 0 | 1 | 1989 | 2 |
| 2072 | dfrr7z9f9d6dztjz | 3 | 1644227874 | 2RC6pcAb7zmoN0KqZezPsQ** | | 1 | 78 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 43 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | Extra power or extra live in various devices | New storage tray that is resealable | Extra power and store better | 2 | 0 | 0 | 1 | 1977 | 1 |
| 2075 | bv4h7j96nwmjexgn | 3 | 1500706864 | 2RC6pcAb7zkVPQ4yyYwo_Q** | | 1 | 78 | 2 | 3 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | Survey | 1 | 1 | 1 | 1 | L | Extra life batteries in a convenient package that can be reused | N/A | You can store them at any place, you can find them quickly and the life span | 1 | 0 | 0 | 1 | 1977 | 2 |
| 2078 | 8d65bwpmm8gsxrma | 3 | 1503910573 | 2RC6pcAb7zkb0dzwXEv3uQ** | | 1 | 50 | 2 | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 46 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | Extra life in some devices, extra power in others | Easy access package/tray | Either extra life or power | 2 | 0 | 0 | 1 | 1949 | 2 |
| 2079 | rnenbx684b007ccs | 3 | 1647916813 | 2RC6pcAb7zk-jPm5fSD7rA** | | 1 | 63 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 44 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | which size to choose longer life in some more power in others. | weather you need double aa or aaa batteries some had more in the pkg. | longer life and more power. | 3 | 0 | 0 | 1 | 1962 | 1 |
| 2083 | wdhyuzkq07pmtwp8 | 3 | 1647556100 | 2RC6pcAb7zkyfypixkaxcA** | | 1 | 94 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 15 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | B | Extra battery power and life | higher powered batteries than normal | longer battery life and better performance | 2 | 0 | 0 | 1 | 1993 | 2 |
| 2085 | bbb03p74kr1q3t4c | 3 | 1513476864 | 2RC6pcAb7znnVlEpwJlvuQ** | | 1 | 81 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | extra life batteries | they last longer | they would last longer | 1 | 0 | 0 | 1 | 1980 | 1 |
| 2086 | vwzn6gxery2frmaj | 3 | 1506898090 | 2RC6pcAb7zkk97A1JkarNw** | | 1 | 80 | 2 | 3 | 3 | 2 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | L | that package is reselable and easy to open | that these batteries now last longer | longer lasting than before | 1 | 0 | 0 | 1 | 1979 | 2 |
| 2088 | t0hkg37zxss1vq57 | 3 | 1574980747 | 2RC6pcAb7zk_YUutf-rLvQ** | | 1 | 78 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | E | about them lasting a long time | nothing that I didnt mention they are long lasting and powerful | more power or longer life | 1 | 0 | 0 | 1 | 1977 | 2 |
| 2089 | egzmrjtgpn3dm6n0 | 3 | 1508993062 | 2RC6pcAb7zmM9loulhL6QA** | | 1 | 62 | 1 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 28 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | | | 1 | 1 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | X | They are the most powerful Duracell batteries | The package is resealable | It should go longer without new batteries, & I can store leftover in the original package | 1 | 0 | 0 | 1 | 1961 | 1 |
| 2091 | e7ndsz20xwrn1b77 | 3 | 1505240547 | 2RC6pcAb7zmZ2mKmHGCQAg** | | 1 | 52 | 2 | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 39 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | optimum power | AAA | don't know | 2 | 0 | 0 | 1 | 1951 | 2 |
| 2094 | 4ad0964ewzyvrbsd | 3 | 1611115591 | 2RC6pcAb7zmR-yClfCcXww** | | 1 | 50 | 1 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 8 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | Survey | 1 | 1 | 1 | 1 | | I could see the battery size and quantity. | The package design was  classy . | no opinion | 4 | 0 | 0 | 1 | 1949 | 1 |
| 2095 | 7ud1dczvpcc0w3wk | 3 | 1596769410 | 2RC6pcAb7zlnw7eJ1cErhw** | | 1 | 48 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | Resealable packaging.  Optimum batteries Extra life for some devices, extra power on others devices. | Peel and reseal packaging.   AAA alkaline batteries. | Extra life for some devices, extra power in other devices. | 2 | 0 | 0 | 1 | 1947 | 2 |
| 2098 | ehykhcd42p9fqk41 | 3 | 1508460273 | 2RC6pcAb7zntf0QWDk2sYQ** | | 1 | 65 | 2 | 4 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 37 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | | package is resealable | it would be great the way packaging would be so much nicer resealable | advantage as being resealable they wont just be scattered all over in the drawer or wherever you store them | 1 | 0 | 0 | 1 | 1964 | 2 |
| 2099 | 3ar54q7k67bkr37b | 3 | 1208491215 | 2RC6pcAb7zmVMLfPzoHVRw** | | 1 | 51 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 12 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | B | extra power and extra life | disposable | longer life and longer power | 1 | 0 | 0 | 1 | 1950 | 2 |
| 2103 | 834n4z0rvhuw466q | 3 | 1501561111 | 2RC6pcAb7zkjLIyovdffvA** | | 1 | 61 | 2 | 4 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 35 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | that they last longer then other batteries | nothing | that it will last a long time with those batteries | 1 | 0 | 0 | 1 | 1960 | 2 |
| 2105 | jvyzms7nvuszur0f | 3 | 1506060140 | 2RC6pcAb7zmJCzqlqHzIMg** | | 1 | 88 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | E | came in a resealable pack | can give more power or longer life | More power or longer life | 2 | 0 | 0 | 1 | 1987 | 2 |
| 2107 | ckdkk18gccfy7ba2 | 3 | 1389278304 | 2RC6pcAb7zkHCvcZLDVq6w** | | 1 | 66 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 35 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | B | AA batteries with extra power and longer life in convenient storage package | Longer life | They last longer | 1 | 0 | 0 | 1 | 1965 | 1 |
| 2108 | r130jh4fks28p8x9 | 3 | 1616235337 | 2RC6pcAb7znP0-anRkyCtA** | | 1 | 100 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 6 | survey | 1 | 1 | 1 | 1 | P | They had extra power | n/a | n/a | 4 | 0 | 0 | 1 | 1999 | 2 |
| 2112 | dws5arw219r6bezx | 3 | 1502780429 | 2RC6pcAb7zkGMChncaDdGA** | | 1 | 81 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 29 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | can last longer in some devices | last longer | last longer | 1 | 0 | 0 | 1 | 1980 | 2 |
| 2115 | zy7ck609a1mqcw8h | 3 | 1536896449 | 2RC6pcAb7znOJz7mVyh_WQ** | | 1 | 94 | 2 | 2 | 2 | 2 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 18 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 2 | 1 | 1 | E | Extra battery life, very powerful. Aa | That it was for AA. | Advantage would be, long life or extra powerful | 2 | 0 | 0 | 1 | 1993 | 2 |
| 2116 | 7zwr34sf94djtg1x | 3 | 1625597060 | 2RC6pcAb7znwRlTtVf9LCw** | | 1 | 86 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 35 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | The batteries offer extra life in some devices and extra power in other devices. I really do not understand the difference. | Extra power and/or extra life. Also, the packages are resealable. | Extra life  Extra power | 2 | 0 | 0 | 1 | 1985 | 2 |
| 2117 | xq1utwmg8peren41 | 3 | 1628387467 | 2RC6pcAb7znxED00ETRx5g** | | 1 | 85 | 2 | 3 | 3 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 14 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | the product is trustworthy and high quality | the package has useful information about the product | it is premium battery, high quality. | 1 | 0 | 0 | 1 | 1984 | 2 |
| 2131 | hh8047pnmkccpzhq | 3 | 1459977490 | 2RC6pcAb7zljpm5tlACBEg** | | 1 | 61 | 1 | 4 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 32 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | EXTRA STRENGTH | AA BATERIES | STRONG | 1 | 0 | 0 | 1 | 1960 | 1 |
| 2134 | b1qd3pxm4vr8vm14 | 3 | 1505807875 | 2RC6pcAb7zkBQjp_cb2g6w** | | 1 | 67 | 1 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | | | 1 | 1 | 1 | 1 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | Batteries are designed to provide both more power and longer life depending on the device they are in. | Resealable pack. | I don't know because I refuse to believe in their performance based on the manufacturer's claims. | 2 | 0 | 0 | 1 | 1966 | 1 |
| 2138 | kwz54q659v5mbqx1 | 3 | 1502499684 | 2RC6pcAb7zlqHEtzibbJlg** | | 1 | 70 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | E | Extra power or extra life | convenient storage | Longer life | 2 | 0 | 0 | 1 | 1969 | 1 |
| 2143 | a3twg3r5kw662auy | 3 | 1287862832 | 2RC6pcAb7zlniwpvlDxwNw** | | 1 | 82 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 43 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | X | They are more powerful. | The package is resealable. | longer life | 1 | 0 | 0 | 1 | 1981 | 1 |
| 2146 | ta14svc51v9pe5w0 | 3 | 1613797024 | 2RC6pcAb7zkgEb2cA27G_w** | | 1 | 69 | 2 | 3 | 3 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 36 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | SURVEY | 1 | 1 | 1 | 1 | B | EXTRA LIFE AND EXTRA POWER | PACKAGE IS RESEALABLE | EXTRA POWER | 1 | 0 | 0 | 1 | 1968 | 2 |
| 2149 | akuhjveunde67nrw | 3 | 1502778625 | 2RC6pcAb7zlpAS_WI6Cx8g** | | 1 | 84 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 44 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | Reliable | Good quality | it would be pretty standard | 1 | 0 | 0 | 1 | 1983 | 2 |
| 2150 | 8ss10hsdmra3yjjv | 3 | 1502937824 | 2RC6pcAb7zmnW0or8Y-_hQ** | | 1 | 75 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | dont know | dont know | long lasting power | 1 | 0 | 0 | 1 | 1974 | 1 |
| 2151 | r4ujd908ez1xuvmj | 3 | 1502104195 | 2RC6pcAb7znUgeoQ6_84fQ** | | 1 | 55 | 1 | 4 | 4 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 32 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | E | long life or extra power | duracell | longer life/ power | 2 | 0 | 0 | 1 | 1954 | 1 |
| 2153 | 3kvz4q9e1pebrvf7 | 3 | 1616383043 | 2RC6pcAb7zn28pah807QPQ** | | 1 | 92 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 23 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | The messages shown that the battery pack is resealable and they are AA batteries with extra life | That these batteries have extra life than the original | These batteries would not die as quickly as others I have had before | 1 | 0 | 0 | 1 | 1991 | 2 |
| 2154 | ywzse1qdzunydzx4 | 3 | 1502146954 | 2RC6pcAb7zn2lUVFMOpBjA** | | 1 | 49 | 1 | 4 | 4 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | X | extra strength/life | resealable for freshness | fewer replacements | 1 | 0 | 0 | 1 | 1948 | 1 |
| 2155 | 4ts9acxfb1uwbu9z | 3 | 1271354761 | 2RC6pcAb7zngV3p-jFLMtA** | | 1 | 90 | 2 | 2 | 2 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | It's resealable. | They're powerful. | Not sure. | 2 | 0 | 0 | 1 | 1989 | 2 |
| 2156 | 6thssw3js3djxugu | 3 | 1609440982 | 2RC6pcAb7zlbPjhFPKiUNA** | | 1 | 59 | 2 | 4 | 4 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 13 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | Survey | 1 | 1 | 1 | 1 | | Resealing was available | The battery life | I like the resealing after opening | 2 | 0 | 0 | 1 | 1958 | 2 |
| 2159 | ddmdqb7dv0dvrqm6 | 3 | 1598406482 | 2RC6pcAb7zlGZ1vlqTyZBw** | | 1 | 69 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 18 | 1 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | | Duracell aa batteries and the packaging. | How long they last and the number one battery. | The package is easy to maintain. | 1 | 0 | 0 | 1 | 1968 | 1 |
| 2161 | nb8nywzxyu84zz77 | 3 | 1507776799 | 2RC6pcAb7zmUzGoleHxeCw** | | 1 | 75 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 39 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | | 6 long life aa batteries | doracell | easy peal back | 3 | 0 | 0 | 1 | 1974 | 1 |
| 2167 | gajkuh65aymu4nxg | 3 | 1502063856 | 2RC6pcAb7zle4QutUPC4gQ** | | 1 | 76 | 2 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 32 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survwy | 1 | 2 | 1 | 1 | | That the package is resealable ad there are 6 batteries inside | nothing | longer lasting | 1 | 0 | 0 | 1 | 1975 | 2 |
| 2168 | jp2t4bre8mtjyuw2 | 3 | 1502784216 | 2RC6pcAb7zkI4fwG6yRDOg** | | 1 | 62 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 46 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | work longer | better batterys | last longer | 1 | 0 | 0 | 1 | 1961 | 2 |
| 2176 | 8cuafngtkzvx6gdz | 3 | 1612365194 | 2RC6pcAb7zmS-1NuiSpHyw** | | 1 | 51 | 2 | 4 | 4 | 2 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 41 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | SURVEY | 1 | 1 | 1 | 1 | | THEY ARE OPTIMIN WITH LONGER LIFE | THEY CHARGE LONGER THAN THE OTHER BATTERIES | THEY WOULD LAST LONGER THAN NORMAL BATTERIES | 1 | 0 | 0 | 1 | 1950 | 2 |
| 2179 | 94cmsd3bcy2pv647 | 3 | 1330199197 | 2RC6pcAb7zmQyiSeLrQaxw** | | 1 | 68 | 2 | 3 | 3 | 2 | 1 | 1 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 39 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | X | These batteries have extra power, give extra life to your devices. | They are more powerful than ordinary batteries. | Longer lasting battery life for the device. | 1 | 0 | 0 | 1 | 1967 | 2 |
| 2181 | xvs4n7tvnvms2z8n | 3 | 1229766397 | 2RC6pcAb7zlPZ8hRdnLYfA** | | 1 | 79 | 1 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | they are alkaline and easy to get out of the package | the size and number of batteries | easy open pack, lots of battery power | 1 | 0 | 0 | 1 | 1978 | 1 |
| 2187 | 03jpqzepu1jdat8a | 3 | 1620459372 | 2RC6pcAb7zlYB5P9u3mbIA** | | 1 | 51 | 1 | 4 | 4 | 2 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 5 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | dual use battery either extra life or extra power | resealable package | possible extra life or power than conventional battery | 2 | 0 | 0 | 1 | 1950 | 1 |
| 2188 | t8numr7s8d0uutvx | 3 | 1314294235 | 2RC6pcAb7zndOCp1rNygWA** | | 1 | 61 | 1 | 4 | 4 | 2 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 26 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 2 | 1 | 1 | E | Great batteries and resealable packaging. | None. | More power for some, more life for other devices. | 2 | 0 | 0 | 1 | 1960 | 1 |
| 2189 | 4ug3qxun4zs3e6wp | 3 | 1258516268 | 2RC6pcAb7zme4g7lwfCkMQ** | | 1 | 48 | 1 | 4 | 4 | 2 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 24 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | extra life | nothing | extra life | 1 | 0 | 0 | 1 | 1947 | 1 |
| 2190 | 3fpgyjgndp3h3en4 | 3 | 1245925973 | 2RC6pcAb7zkwXjS2U9y0uw** | | 1 | 46 | 2 | 4 | 4 | 2 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 11 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | These batteries provide extra power for some devices. | Other than the extra power provided, I did like the peel and reseal package for storing the extra batteries. | Other than extra or extended power I don't remember seeing any other advantages. | 1 | 0 | 0 | 1 | 1945 | 2 |
| 2192 | pkdqdar4fby23z37 | 3 | 1502784018 | 2RC6pcAb7zlChWe29z3hDg** | | 1 | 50 | 1 | 4 | 4 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 25 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | that they are long lasting | nothing | don't know | 4 | 0 | 0 | 1 | 1949 | 1 |
| 2195 | 5gmkgdtfyb014j5q | 3 | 1586089870 | 2RC6pcAb7zmJdgek4iXgzg** | | 1 | 82 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 44 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | extra life and/or extra power | resealable package | extra life/lasts longer or extra power | 2 | 0 | 0 | 1 | 1981 | 2 |
| 2196 | pa02zxz3a9kngznn | 3 | 1601176148 | 2RC6pcAb7zlI4ZgG11iriQ** | | 1 | 80 | 2 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 35 | 1 | 1 | 0 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | It was resealable and you could slide the batteries in and out | They had an extra long battery life | It would be easy to open and last a long time | 1 | 0 | 0 | 1 | 1979 | 2 |
| 2197 | 52kh88grayqaxqpy | 3 | 1502786171 | 2RC6pcAb7zm6s2KUf3dxHA** | | 1 | 66 | 1 | 3 | 3 | 2 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 32 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | E | new power and new package | can have longer life or more power depending on the device | more available life or power and resealable package | 2 | 0 | 0 | 1 | 1965 | 1 |
| 2198 | g0yjp8yhbx4hzv65 | 3 | 1615437689 | 2RC6pcAb7znNuyENoncd0A** | | 1 | 81 | 1 | 3 | 3 | 2 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 15 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | peel the back of the batteries | the storing away | i dont see any advantages | 2 | 0 | 1 | 0 | 1980 | 1 |
| 2199 | jf33ppprp5q6mt7a | 3 | 1435022955 | 2RC6pcAb7zkJBBxMslPjxQ** | | 1 | 66 | 1 | 3 | 3 | 2 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 9 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | It is an optimum battery and it now has a resealable tray | It's easier to store the batteries | They last longer and you can store them easier. | 1 | 0 | 0 | 1 | 1965 | 1 |
| 2201 | h77jvm3d2vf58dn8 | 3 | 1118990762 | 2RC6pcAb7zno3qw2HhqEgg** | | 1 | 65 | 2 | 4 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 20 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | | | | | | | 6 | Survey | 1 | 1 | 1 | 1 | B | They have extra life and extra power. | They come in a resealable package. | Extra life and power. | 1 | 0 | 0 | 1 | 1964 | 2 |
| 2202 | ybvzp3j54aezcg20 | 3 | 1080945358 | 2RC6pcAb7zmE1YTx2bCVEg** | | 1 | 56 | 2 | 4 | 4 | 2 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 36 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 1 | 1 | 1 | | i have no idea.  to me batteries are batteries.  i go more on price and how many in a package than the brand and what they claim to do | none | no advantages | 4 | 0 | 0 | 1 | 1955 | 2 |
| 2211 | w97d08c7bp7syqpp | 3 | 1544822785 | 2RC6pcAb7zn3CMhKkBfteg** | | 1 | 52 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | 0 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | | | | | | | 0 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | B | Duracell AA batteroes have extra life and extra power. | Nothing | I don't think it provides any advantages. | 1 | 0 | 0 | 1 | 1951 | 2 |
| 2217 | q4z4z0j1m9h5yr4t | 3 | 1502778016 | 2RC6pcAb7znEQYzZdeWLGg** | | 1 | 48 | 2 | 4 | 4 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 10 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | | what type of batteries they are and duration | resealable package | depending on device the duration differs | 2 | 0 | 0 | 1 | 1947 | 2 |
| 2220 | 3hpags3yq0mk02s1 | 3 | 1606704512 | 2RC6pcAb7zk6oJGo9_uuyw** | | 1 | 72 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 2 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | | Not sure | resealable package for the batteries | Trust the Duracell name, good power | 1 | 0 | 0 | 1 | 1971 | 1 |
| 2235 | aabwyjfjkek8zfvh | 3 | 1504433980 | 2RC6pcAb7zlDxB3M3gTAlA** | | 1 | 81 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 39 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 6 | survey | 1 | 2 | 1 | 1 | E | The batteries can give you extra life or extra power depending on device (doesn't mention how this happens or on what devices) | They will either perform better or last longer | Would last longer or give the device more power | 2 | 0 | 0 | 1 | 1980 | 1 |
| 2245 | 14k47d2m6f1fzwtn | 3 | 1633441013 | 2RC6pcAb7zlISJqARvAKmA** | | 1 | 69 | 2 | 3 | 3 | 2 | 1 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 28 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 1 | 0 | 1 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | L | The batteries come in a resealable package. | There are 6 batteries in the package. | The power would last longer. | 4 | 0 | 0 | 1 | 1968 | 2 |
| 2248 | 8f1r2p4my7977zm6 | 3 | 1624982129 | 2RC6pcAb7zkNKO5vVIkVOw** | | 1 | 89 | 2 | 2 | 2 | 2 | 1 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 27 | 1 | 0 | 1 | 1 | 0 | 1 | 1 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | 1 | 1 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | longer life or boosted power with some devices | better performance | longer battery life & perhaps better boost in energy output (brighter display/ligth, etc?) | 2 | 0 | 0 | 1 | 1988 | 2 |
| 2249 | utruwtq3qhqp87ms | 3 | 1079731539 | 2RC6pcAb7zncWv-8NOF7FQ** | | 1 | 67 | 1 | 3 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 27 | 0 | 1 | 0 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | | | | | | | 1 | 0 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 2 | 1 | 1 | E | that these batteries give extra life in some items and extra power in other | they come in a resealable package | extra life or extra power depending on your needs | 2 | 0 | 0 | 1 | 1966 | 1 |
| 2250 | devzvk98pr0atrg5 | 3 | 1279180876 | 2RC6pcAb7znPlw1pCy2_1w** | | 1 | 65 | 1 | 4 | 3 | 2 | 1 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 1 | 0 | 47 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 1 | 0 | 0 | | | | | | | 1 | 1 | 0 | 0 | 0 | 0 | 6 | survey | 1 | 1 | 1 | 1 | L | longer lasting then other batteries | don't know | resealable package | 4 | 0 | 0 | 1 | 1964 | 1 |
| 2253 | rgxygrhpkakehuzr | 3 | 1627607096 | 2RC6pcAb7zlobbRY-cYsBQ** | | 1 | 67 | 1 | 3 | 3 | 2 | 1 | 1 | 0 | 0 | 1 | 0 | 0 | 0 | 0 | 0 | 4 | 1 | 1 | 1 | 1 | 0 | 1 | 0 | 0 | 0 | 0 | 1 | 1 | 0 | 0 | 1 | 0 | 1 | 1 | 0 | 0 | 0 | 0 | 6 | Survey | 1 | 2 | 1 | 1 | E | More power or last longer | Resealable | More piwer | 2 | 0 | 0 | 1 | 1966 | 1 |

This page contains a wide survey data spreadsheet. Columns include: record, uuid, status, pid, ppid, ga, Q99, Q100, Q105, HAGE, Q107, progCheckQ107Term, Q109r1–Q109r10, Q110, Q139r1–Q139r5, Q145r1–Q145r5, Q150r1–Q150r5, Q160, Q160Hhm, Q170, hCell, Q205, Q210, Code, Q230, Q240, Q250, Q260, Q300r1, Q300r2, Q300r3, year, gender. Only the open-ended text columns (Q230, Q240, Q250) and year/gender are legible; the numeric coded columns are too small to read reliably.

| record | pid | ppid | Q230 | Q240 | Q250 | year | gender |
|---|---|---|---|---|---|---|---|
| 2263 | 1614837420 | 2KClpjcAb7zmRVWPlEzUsA** | Durocell batteries have a new reasleable package and last longer then ever. They are AA. | The package is recloseable. | It gives them longer lasting shelf life and keeps them from spilling. | 1968 | 2 |
| 2271 | 1637729212 | 2KClpjcAb7zmQ-j-5zTb2Fw** | | That the package is reasealable | It would power my calculator and other household electronics. | 1997 | 1 |
| 2278 | 1505877569 | 2KClpjcAb7zMQxc5NHHhK-w** | Battery pack that is reaseable | It is reasealable | Reasealable | 1985 | 1 |
| 2300 | 1534852581 | 2KClpjcAb7zmWEumTjSkrgg** | You can get extra life or extra power from these batteries. | They are better than other batteries. | I wouldn't be sure if the batteries would give said device extra power or extra life. | 1989 | 2 |
| 2299 | 1502924804 | 2KClpjcAb7znnUd6YGWoaMw** | I dont know. | AA batteries. | Reseable packaging. | 1990 | 2 |
| 2302 | 1079206937 | 2KClpjcAb7zkBnH4fb43abQ** | These batteries are durable and long lasting! new more powerful batteries in a easy package that can be open and closed | They were either AAA or AA batteries. | It's long lasting but you would have to buy extra after a few months of us depending on the device. | 1992 | 1 |
| 2306 | 1645503669 | 2KClpjcAb7zkEW67Khxw4UA** | I'm not sure | I'm not sure | give me more power over a longer life span / I'm not sure. | 1997 | 2 |
| 2309 | 1621822885 | 2KClpjcAb7zhPEgDkbsLwrw** | They last a long time. | The package is easy to open, and has a built in siding tray. | They may last a while before I'd have to replace them. If they lasted long enough, paying a higher price for name brand batteries may be worth it. | 1988 | 2 |
| 2311 | 1122934284 | 2KClpjcAb7zmytHzsQH_bt** | Great and powerful | Good and powerful | The only reason | 1991 | 1 |
| 2319 | 1561261176 | 2KClpjcAb7zmC9EXKtEUabrw** | I love that these have a resalable back it would help me keep up with my batteries | long lasting give other products more life | a long lasting battery | 1996 | 2 |
| 2320 | 1616680156 | 2KClpjcAb7znnJ2EgqHZiA** | new package design | long lasting | longer life | 1970 | 1 |
| 2322 | 1538810800 | 2KClpjcAb7znUzmgnN-3zmw** | the battery can either give your more power or longer life depending upon how it's used. | It has a plastic seal to keep the batteries in the original packaging | not sure | 1971 | 2 |
| 2327 | 1504539094 | 2KClpjcAb7zkEeka_3GYSpQY** | extra power and re-sealable package those batteries last a long time and provide good power | Extra power | reseal the package | 1997 | 2 |
| 2330 | 1594079813 | 2KClpjcAb7zkzKVa1DCCzg** | Duracell offers longer lasting batteries | they were aaa | max power | 1996 | 2 |
| 2331 | 1406999439 | 2KClpjcAb7zkyVymYtngf** | | They have a slide package | more power | 1998 | 2 |
| 2333 | 1416364944 | 2KClpjcAb7zm1jJMbrGAk34g** | That they are long lasting. | That they are long lasting | No nothing. | 1996 | 1 |
| 2336 | 1648166907 | 2KClpjcAb7zl7NGJPDtJg** | There was a re-sealable feature to the package | There were 6 inside. | Reuseing | 1991 | 2 |
| 2354 | 1643849432 | 2KClpjcAb7zml25uh1w0Wrw** | it was that it was better than other batteries. The front emphasized that it had more power and lasted longer. | The package itself for the batteries is convenient because it is resealable and has a thing at the top to remove them easily. | It would make it more powerful and last longer. | 1999 | 1 |
| 2355 | 1504575178 | 2KClpjcAb7zTjfmn32sbcPQ** | reseable | quantity and size | optimum performance | 1961 | 1 |

| [record]: Record number | | |
|---|---|---|
| Open numeric response | | |
| | | |
| [uuid]: Respondent identifier | | |
| Open text response | | |
| | | |
| [status]: Respondent status | | |
| Values: 1-4 | | |
| | 1 | Terminated |
| | 2 | Overquota |
| | 3 | Qualified |
| | 4 | Partial |
| | | |
| [pid]: Captured variable | | |
| Open text response | | |
| | | |
| [psid]: Captured variable | | |
| Open text response | | |
| | | |
| [pp]: Captured variable | | |
| Open text response | | |
| | | |
| [Q99]: Results | | |
| Values: 1-2 | | |
| | 1 | YOU ARE HUMAN |
| | 2 | Not Human |
| | | |
| [Q100]: Please select your year of birth. | | |
| Values: 1-120 | | |
| | 1 | 1900 |
| | 2 | 1901 |
| | 3 | 1902 |
| | 4 | 1903 |
| | 5 | 1904 |
| | 6 | 1905 |
| | 7 | 1906 |
| | 8 | 1907 |
| | 9 | 1908 |
| | 10 | 1909 |
| | 11 | 1910 |
| | 12 | 1911 |
| | 13 | 1912 |
| | 14 | 1913 |
| | 15 | 1914 |
| | 16 | 1915 |
| | 17 | 1916 |

| | 18 | | 1917 |
|---|---|---|---|
| | 19 | | 1918 |
| | 20 | | 1919 |
| | 21 | | 1920 |
| | 22 | | 1921 |
| | 23 | | 1922 |
| | 24 | | 1923 |
| | 25 | | 1924 |
| | 26 | | 1925 |
| | 27 | | 1926 |
| | 28 | | 1927 |
| | 29 | | 1928 |
| | 30 | | 1929 |
| | 31 | | 1930 |
| | 32 | | 1931 |
| | 33 | | 1932 |
| | 34 | | 1933 |
| | 35 | | 1934 |
| | 36 | | 1935 |
| | 37 | | 1936 |
| | 38 | | 1937 |
| | 39 | | 1938 |
| | 40 | | 1939 |
| | 41 | | 1940 |
| | 42 | | 1941 |
| | 43 | | 1942 |
| | 44 | | 1943 |
| | 45 | | 1944 |
| | 46 | | 1945 |
| | 47 | | 1946 |
| | 48 | | 1947 |
| | 49 | | 1948 |
| | 50 | | 1949 |
| | 51 | | 1950 |
| | 52 | | 1951 |
| | 53 | | 1952 |
| | 54 | | 1953 |
| | 55 | | 1954 |
| | 56 | | 1955 |
| | 57 | | 1956 |
| | 58 | | 1957 |
| | 59 | | 1958 |
| | 60 | | 1959 |
| | 61 | | 1960 |
| | 62 | | 1961 |
| | 63 | | 1962 |
| | 64 | | 1963 |

| | 65 | | 1964 |
|---|---|---|---|
| | 66 | | 1965 |
| | 67 | | 1966 |
| | 68 | | 1967 |
| | 69 | | 1968 |
| | 70 | | 1969 |
| | 71 | | 1970 |
| | 72 | | 1971 |
| | 73 | | 1972 |
| | 74 | | 1973 |
| | 75 | | 1974 |
| | 76 | | 1975 |
| | 77 | | 1976 |
| | 78 | | 1977 |
| | 79 | | 1978 |
| | 80 | | 1979 |
| | 81 | | 1980 |
| | 82 | | 1981 |
| | 83 | | 1982 |
| | 84 | | 1983 |
| | 85 | | 1984 |
| | 86 | | 1985 |
| | 87 | | 1986 |
| | 88 | | 1987 |
| | 89 | | 1988 |
| | 90 | | 1989 |
| | 91 | | 1990 |
| | 92 | | 1991 |
| | 93 | | 1992 |
| | 94 | | 1993 |
| | 95 | | 1994 |
| | 96 | | 1995 |
| | 97 | | 1996 |
| | 98 | | 1997 |
| | 99 | | 1998 |
| | 100 | | 1999 |
| | 101 | | 2000 |
| | 102 | | 2001 |
| | 103 | | 2002 |
| | 104 | | 2003 |
| | 105 | | 2004 |
| | 106 | | 2005 |
| | 107 | | 2006 |
| | 108 | | 2007 |
| | 109 | | 2008 |
| | 110 | | 2009 |
| | 111 | | 2010 |

| | | |
|---|---|---|
| | 112 | 2011 |
| | 113 | 2012 |
| | 114 | 2013 |
| | 115 | 2014 |
| | 116 | 2015 |
| | 117 | 2016 |
| | 118 | 2017 |
| | 119 | 2018 |
| | 120 | 2019 |
| | | |
| [Q105]: Are you... | | |
| Values: 1-2 | | |
| | 1 | Male |
| | 2 | Female |
| | | |
| [HAGE]: Which of these age ranges includes your age? | | |
| Values: 1-4 | | |
| | 1 | Under 18 |
| | 2 | 18 - 34 |
| | 3 | 35 - 54 |
| | 4 | 55 or older |
| | | |
| [Q107]: Which of these age ranges includes your age? | | |
| Values: 1-4 | | |
| | 1 | Under 18 |
| | 2 | 18 - 34 |
| | 3 | 35 - 54 |
| | 4 | 55 or older |
| | | |
| [progCheckQ107Term]: Which of these age ranges includes your age? | | |
| Values: 1-2 | | |
| | 1 | Fail |
| | 2 | Pass |
| | | |
| Q109: Which of the following web browsers or search engines, if any, have you used in the past 3 months? | | |
| Values: 0-1 | | |
| | 0 | Unchecked |
| | 1 | Checked |
| | [Q109r1] | Google Chrome |
| | [Q109r2] | Internet Explorer |

| | | |
|---|---|---|
| | [Q109r3] | Microsoft Edge |
| | [Q109r4] | Bing |
| | [Q109r5] | Yahoo |
| | [Q109r6] | Firefox |
| | [Q109r7] | Opera |
| | [Q109r8] | Hagelin |
| | [Q109r9] | Other |
| | [Q109r10] | Not sure |
| | | |
| [Q110]: In what state do you live? | | |
| Values: 1-52 | | |
| | 1 | Alaska - AK |
| | 2 | Alabama - AL |
| | 3 | Arkansas - AR |
| | 4 | Arizona - AZ |
| | 5 | California - CA |
| | 6 | Colorado - CO |
| | 7 | Connecticut - CT |
| | 8 | District of Columbia - DC |
| | 9 | Delaware - DE |
| | 10 | Florida - FL |
| | 11 | Georgia - GA |
| | 12 | Hawaii - HI |
| | 13 | Iowa - IA |
| | 14 | Idaho - ID |
| | 15 | Illinois - IL |
| | 16 | Indiana - IN |
| | 17 | Kansas - KS |
| | 18 | Kentucky - KY |
| | 19 | Louisiana - LA |
| | 20 | Massachusetts - MA |
| | 21 | Maryland - MD |
| | 22 | Maine - ME |
| | 23 | Michigan - MI |
| | 24 | Minnesota - MN |
| | 25 | Missouri - MO |
| | 26 | Mississippi - MS |
| | 27 | Montana - MT |
| | 28 | North Carolina - NC |
| | 29 | North Dakota - ND |
| | 30 | Nebraska - NE |
| | 31 | New Hampshire - NH |
| | 32 | New Jersey - NJ |
| | 33 | New Mexico - NM |
| | 34 | Nevada - NV |
| | 35 | New York - NY |

| | | |
|---|---|---|
| | 36 | Ohio - OH |
| | 37 | Oklahoma - OK |
| | 38 | Oregon - OR |
| | 39 | Pennsylvania - PA |
| | 40 | Rhode Island - RI |
| | 41 | South Carolina - SC |
| | 42 | South Dakota - SD |
| | 43 | Tennessee - TN |
| | 44 | Texas - TX |
| | 45 | Utah - UT |
| | 46 | Virginia - VA |
| | 47 | Vermont - VT |
| | 48 | Washington - WA |
| | 49 | Wisconsin - WI |
| | 50 | West Virginia - WV |
| | 51 | Wyoming - WY |
| | 52 | Other |
| | | |
| Q120: In the past 3 months, which of the following, if any, have you personally purchased? | | |
| Values: 0-1 | | |
| | 0 | Unchecked |
| | 1 | Checked |
| | [Q120r1] | Batteries |
| | [Q120r2] | Razor cartridges |
| | [Q120r3] | Light bulbs |
| | [Q120r4] | Floss sticks |
| | [Q120r5] | None of these |
| | | |
| Q130: In the next 3 months, which of the following, if any, are you likely to personally purchase? | | |
| Values: 0-1 | | |
| | 0 | Unchecked |
| | 1 | Checked |
| | [Q130r1] | Batteries |
| | [Q130r2] | Razor cartridges |
| | [Q130r3] | Light bulbs |
| | [Q130r4] | Floss sticks |
| | [Q130r5] | None of these |
| | | |
| Q140: In the past 3 months, which of the following sizes of batteries, if any, have you personally purchased? | | |

| | | |
|---|---|---|
| Values: 0-1 | | |
| | 0 | Unchecked |
| | 1 | Checked |
| | [Q140r1] | AA |
| | [Q140r2] | AAA |
| | [Q140r3] | C |
| | [Q140r4] | D |
| | [Q140r5] | 9-Volt |
| | [Q140r6] | None of these |
| | | |
| Q150: In the next 3 months, which of the following sizes of batteries, if any, are you likely to personally purchase? | | |
| Values: 0-1 | | |
| | 0 | Unchecked |
| | 1 | Checked |
| | [Q150r1] | AA |
| | [Q150r2] | AAA |
| | [Q150r3] | C |
| | [Q150r4] | D |
| | [Q150r5] | 9-Volt |
| | [Q150r6] | None of these |
| | | |
| [Q160]: For quality assurance, please type the word "survey" in the blank next to the "Other" box below and then click to continue. | | |
| Values: 1-6 | | |
| | 1 | Strongly agree |
| | 2 | Agree |
| | 3 | Neutral |
| | 4 | Disagree |
| | 5 | Strongly disagree |
| | 6 | Other |
| | | |
| [Q160r6oe]: For quality assurance, please type the word "survey" in the blank next to the "Other" box below and then click to continue. - Other | | |
| Open text response | | |
| | | |

| | | |
|---|---|---|
| [Q170]: You have qualified to take this survey. Before continuing, please carefully read these instructions: Please take the survey in one session without interruption. Please keep your browser maximized for the entire survey. While taking the survey, please do not consult any other websites or other electronic or written materials. Please answer all questions on your own without consulting any other person. If you normally wear eye glasses or contact lenses when viewing a device screen, please wear them for the survey. | | |
| Values: 1-2 | | |
| | 1 | I understand and agree to the above instructions |
| | 2 | I do not understand or do not agree to the above instructions |
| | | |
| [hCell]: Hidden Punch : Cell Punch | | |
| Values: 1-2 | | |
| | 1 | 100 |
| | 2 | 200 |
| | | |
| [Q205]: Please review this package as you would if you were considering purchasing the batteries. Before continuing with the survey, please indicate whether or not you have viewed the package clearly. | | |
| Values: 1-2 | | |
| | 1 | I viewed the package clearly |
| | 2 | I am unable to view the package clearly |
| | | |

| | | |
|---|---|---|
| [Q210]: Now please review the back of the package as you would if you were considering purchasing the batteries. Before continuing with the survey, please indicate whether or not you have viewed the package clearly. | | |
| Values: 1-2 | | |
| | 1 | I viewed the package clearly |
| | 2 | I am unable to view the package clearly |
| | | |
| [Q230]: What was the main message or messages that the package communicated to you about the batteries? | | |
| Open text response | | |
| | | |
| [Q240]: What else, if anything, did the package communicate to you about the batteries? | | |
| Open text response | | |
| | | |
| [Q250]: Assume you use the batteries you were shown in a particular device. Based on the package, what advantage or advantages, if any, would the batteries provide for the device? | | |
| Open text response | | |
| | | |
| [Q260]: Which of the following, if either, best summarizes what the package communicated? | | |
| Values: 1-4 | | |
| | 1 | The battery will provide both extra life and extra power for the device you use it in. |
| | 2 | The battery will provide either extra life or extra power for the device you use it in. |
| | 3 | Neither of the above |
| | 4 | Don't know/no opinion |
| | | |
| Q300: Just one more brief question. Do you or does anyone in your household work for any of the following? | | |
| Values: 0-1 | | |

| | | |
|---|---|---|
| | 0 | Unchecked |
| | 1 | Checked |
| | [Q300r1] | A company that makes batteries |
| | [Q300r2] | An advertising or market research company |
| | [Q300r3] | None of these |
| | | |
| [year]: Captured variable | | |
| Open text response | | |
| | | |
| [gender]: Captured variable | | |
| Open text response | | |
| | | |

# APPENDIX E

IMAGES SHOWN IN SURVEY



RESEALABLE

# DURACELL

## OPTIMUM

EXTRA LIFE*

EXTRA POWER*

AA 6

ALKALINE
BATTERIES

*Varies versus its prior size
vs. Coppertop AA in a wide range of devices.





Document 30-1 Filed 1

PULL
OPEN



Duracell's **highest
energy** disposable **AA**
battery engineered to
provide the **Extra Life\***
or **Extra Power\*** your
devices need.

©2019 DURACELL
DURACELL CT Operations Inc.
Bethel, CT 06801
1.5 V
duracell.com

Recyclable Paper

**Convenient** storage with **new**
slide out and **resealable** tray



PEEL          RESEAL

\*Delivers extra life or extra power,
vs. Coppertop AA in a wide range of devices.



0  41333 03255 6



61-JPC   Document 30-1   Filed 10/13/20

GUARANTEE: If not completely satisfied with this alkaline battery product, call 1-800-551-2355 (9:00 AM-5:00 PM EST). DURACELL guarantees these batteries against defects in materials and workmanship. Should any device be damaged due to a battery defect, we will repair or replace it at our option.
CAUTION: Battery can explode or leak, and cause burn injury, if recharged, disposed of in fire, mixed with a different battery type, inserted backwards or disassembled. Replace all used batteries at the same time. Keep in original package until ready to use. Do not carry batteries loose in your purse, pocket, or purse.

Duracell's highest energy disposable AA battery engineered to provide the Extra Life* or Extra Power* your devices need.

Convenient storage with new slide out and resealable tray

RESEAL

PEEL

DURACELL
OPTIMUM

PULL OPEN

Recyclable Paper

duracell.com

*Delivers extra life or extra power vs. Coppertop AA in single use of devices.

©2019 DURACELL
DURACELL US Operations Inc.
Bethel, CT 06801
1.5 V

4 15333 03256 6



